## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION - DETROIT

In re:

**JAMARA Y. McNEIL-SIMPSON**

           **CASE NO: 15-56285**
           **CHAPTER: 7**
           **JUDGE: TUCKER**

 **Debtor(s)**_____/

**Daniel M. McDermott,**

    **United States Trustee/Plaintiff,**

**v.**              **Adv Proc. No. 16-04256**

**JAMARA Y. McNEIL-SIMPSON**

**Debtor/Defendant**
_____/

## DEBTOR/DEFENDANT'S OBJECTION TO US TRUSTEE'S MOTION TO FOR SUMMARY JUDGMENT

 **NOW COMES** Debtor/Defendant Jamara Y. McNeil-Simpson, by and through her attorney, Bundy Legal Services, PLC, in response to the US Trustee's Motion for Summary Judgment states as follows:

1. Admit.

2. Admit.

3. Admit.

4. Admit.

5. Admit.

6. Admit.

7. Admit.

8. Deny.

9. Deny.

10. Deny.

11. Deny.

 WHEREFORE, the Defendant respectfully requests that this Honorable Court strike and

dismiss the adversary proceeding and grant summary judgment in her favor for the reasons set forth herein and in the accompanying brief and affidavit.

Dated: August 26, 2016

Respectfully submitted,

Bundy Legal Services PLC
/s/<u>Deanna P. Waller-Bundy</u>
Deanna P. Waller-Bundy (P73566)
Attorney for Defendant/Debtor
24001 Southfield Rd, Ste 106
Southfield, MI 48075
deannabundy@yahoo.com
248-875-7720

EXHIBIT 1

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION - DETROIT

In re:
**JAMARA Y. McNEIL-SIMPSON**                    **CASE NO: 15-56285**
                                                 **CHAPTER: 7**
                                                 **JUDGE: TUCKER**

  **Debtor(s)_____/**

**Daniel M. McDermott,**
              **United States Trustee/Plaintiff,**
**v.**                                           **Adv Proc. No. 16-04256**
**JAMARA Y. McNEIL-SIMPSON**

**Debtor/Defendant**
_____/


## BRIEF IN SUPPORT OF DEFENDANT'S OBJECTION TO US TRUSTEE'S MOTION TO FOR SUMMARY JUDGMENT


The US Trustee is misinterpreting the debtor's financial situation. He is basing his findings on the gross funds coming into the debtor's bank accounts without taking into consideration her legitimate business expenses. He is attributing all of the money coming into the accounts as income to the debtor. He is alleging that my client spent money on Cedar Point, gift cards to Spas/Yoga, groceries, restaurants, trips to real estate conferences and trainings, and gasoline are "personal expenses". The debtor is a real estate agent. She hosts open houses for the public and colleagues and those open houses require food and beverage to increase attendance. She has the right to charge gasoline to attend meetings and show houses because it is a part of her business. She purchases closing gifts for clients which include spas, yoga or whatever her clients enjoy as a "thank you" for doing business. She has booths at expos and housing fairs where she raffles off Cedar Point tickets and she regularly attends real estate conferences to improve her business skills. These are allowable and legitimate business expenses that should not be counted as personal income. She regularly shows houses and pays

for her clients meals while discussing listing or purchasing homes. This is COMMON among professionals in the real estate community. See exhibit 7. Once these legitimate expenses are deducted, the record will show that the debtor does indeed make roughly 2500 per month as reported on her bankruptcy petition.

NID Detroit, LLC was a two tiered business. The first component was a call center where the debtor managed a staff of independent contractors that called delinquent Freddie Mac borrowers. The list was provided by Freddie Mac and the debtor was supposed to be compensated for each successful right party contact or call placed. The second tier of business includes community outreach and education. It required the debtor to market and build awareness of the services provided by NID to the community (which had no significant brand presence in the City of Detroit). This included meetings at churches located within the tri-county area. It included hosting evening classes at the office, providing food, beverages, attending expos with a booth and raffles. It also required Ms. Simpson to find an appropriate location within the city of Detroit to open the office and manage the renovation and build out of TWO offices. This required significant time, gas, mileage, food, meals and facilitation.

The Trustee is alleging that these business expenses are "personal income" and this is false. Ms. Simpson was compensated for the second tier of business which was processing distressed home owner applications through NID National's system. This is the core business model for NID and they had a system in place to pay all of their branch offices. However, Ms. Simpson's branch office was the first to include a Call Center for Freddie Mac. NID National did not have a system in place to pay for the call center portion of the business which was the majority of the revenue for NID Detroit, LLC and still owes money. Unfortunately, NID National constructively bankrupted NID Detroit, LLC by not paying the invoices in a timely manner. The debtor did not have the personal funds to continue to keep the business open and it was closed.

While Ms. Simpson mistakenly failed to initially disclose a cause of action worth over $35,000 it was not done with an intent to defraud her creditors. She was under the mistaken belief that she needed to have a judgment against an individual such as Mr. Carlisle of NID in order for that the cause of action to qualify as a legitimate claim. Her bankruptcy schedules were amended to report the cause of action. The debtor did not act in bad faith or attempt to conceal the cause of action. As stated in *In re Keeney*, 227 F.3d at 685-86), "… if the false information is

the result of mistake or inadvertence, the debtor remains entitled to a discharge. Federal Rule of Bankruptcy Procedure 1009(a) allows for the amendment of schedules. As articulated by the Sixth Circuit Court of Appeals, amendments are allowed any time before a case is closed. *Lucius v. McLemore,* 741 F.2d 125, 127 (6th Cir.1984).

The Debtor worked as independent contractor for NID-HCA from March 2014 until August 2014 as reported in question 18 of the Debtor's Statement of Financial Affairs. When the parties began working together, NID-HCA would send checks for invoices and work performed in the debtor's name individually. Because the debtor did not want to accept checks from NID-HCA as an individual, she formed the NID HCA Detroit, LLC to operate and run the business. This was prior to receiving the debtor signing the CBOM agreement on July 27, 2014. NID-HCA never once complained of a violation until the relationship ended and the debtor was sued by NID-HCA. Beginning July 28, 2014, NID-HCA issued payments to the debtor in the name of the business. The Ninth Circuit explained justifiable reliance in *Field v. Mans,* 516 US 59, 70 (1995) as follows:

> "…However, a person cannot rely on a representation if he knows that it is false or its falsity is obvious to him. In sum, although a person ordinarily has no duty to investigate the truth of a representation, a person cannot purport to rely on preposterous representations or close his eyes to avoid discovery of the truth. *Citibank (South Dakota), N.A. v. Eashai (In re Eashai)*, 87 F.3d 1082, 1090B91 (9th Cir.1996) (quotations omitted).

This company was never concealed in the debtor's bankruptcy schedules and petition. The company is was dissolved prior to the bankruptcy therefore the debtor no longer has in interest in the business which needed to be listed on Schedule B. The business is properly listed in the debtor's statement of financial affairs in question 18.

NID-HCA purportedly issued the debtor a Form 1099 for the tax year 2014 which the debtor never received. The debtor never received funds from NID-HCA totaling $63,470.00. Receipts from NID-HCA are shown in Exhibit 2. They total $49,555.03. Mr. Carlisle included checks to Wells Fargo and Linda which were never received by the debtor. This is the gross amount received from NID-HCA. It is not income to the debtor. It does not include deductions for office renovations, build-out, and community outreach funds. See Exhibit 2 – checks received

from NID-HCA.

The trustee purports that the debtor's bank statements show her gross income is over $81,000 each year for 2014 and 2015 however is calculations are incorrect. See Exhibit 3 - 2014 P&L and Exhibit 4 - 2015 P&L. These P&L statements detail legitimate business expenses which the trustee included as income to the debtor. When these expenses are properly deducted, the debtor's income for 2014 and 2015 is as reported in her schedules.

With respect to the debtor's personal accounts at Talmer and Comerica Banks. Again the trustee fails to deduct the debtor expenses from these accounts such as postage, office supplies, advertising, cell phone, signs, marketing, and other expenses.

With respect to the NID Detroit Account with Fifth Third Bank, the Trustee mistakenly included legitimate business expenses with what he purports to be personal expenses. The business required that the debtor attend training sessions and meetings with the public in the evenings. The business provided food and beverages during the meetings and training. The business expenses included food, coffee, groceries, gasoline, weekend expos, and videos for the kids to watch while at the office so their parents could participate during evening meetings. The business raffled off museum, sports, spa, and Cedar Point tickets at their booth at the expos. See exhibit 5 - for picture of a typical meeting.

With respect to the Nextpointe Accounts with Talmer and Comerica Banks, the trustee again mistakes legitimate business expenses for personal expenses. Nextpointe hosts open houses which offer food, beverages and candy. The company also hosts broker open houses specifically for colleagues, agents and other brokers. These events have food and beverages. The company raffled off spa and other gift cards to increase attendance. The trip to Las Vegas which the trustee references was a real estate conference. The trip to Jamaica was for a real estate business opportunity to expand Nextpointe's presence in the timeshare business arena. The Detroit Pistons tickets were for client entertainment. See exhibit 6 - for a sample flyer.

The trustee's exhibit 5 includes legitimate business expenses which are typical for the real estate industry. These expenses are not income to the debtor. The expenses for food, entertainment, gas, and mileage are normal expenses for this industry. Real estate is an extremely competitive business. Prospective clients expect to receive closing gifts, lunch and entertainment from their agent. In reference to the trip to Chicago, the business attended a real estate conference. The Paris trip, was an expansion into the timeshare arena for the business.

In reference to the trustee's summary of undisclosed income, the debtor's refutes the trustees income as follows:

2014 Gross Income

- Deposits into Debtor's Talmer #3505:      $48,409.10
- Expenses in NID Detroit Fifth Third #8408 $9,325.63
- Expenses in Nextpointe Talmer #3041:      $23,712.99

*Exhibit 3* contains the debtor's profit and loss statement for 2014. This statement includes the debtor's legitimate business expenses.

2015 Gross Income

- Deposits into Debtor Talmer #3505:      $9,090.20
    - This amount reflects the debtor's personal income
- Deposits into Debtor's Comerica #1031      $20,095.43
    - This amount reflects escrow funds not income to debtor.
- Expenses in Nextpointe Talmer #3041:      $9,793.29
    - This amount is legitimate business operating expenses, not income to the debtor
- Expenses in Nextpointe Comerica #2655:      $1,814.28
    - This amount is legitimate business operating expenses, not income to the debtor
- Expenses in Nextpointe Comerica #2663:      $41,162.32
    - This amount reflects escrow funds not income

*Exhibit 4* contains the debtor's profit and loss statement for 2015. This statement includes the debtor's legitimate business expenses.

The Trustees assumptions concerning personal expenses and income for the debtor are false. The largest accounts he states are escrow accounts. Those funds cannot be attributed to the debtor as income. The funds belong to the Client until the deal closes. The personal account balance taking into consideration the deduction for escrow and business expenses is approximately $30,000 which the debtor stated on her bankruptcy petition and schedules. The debtor has not concealed her income.

With respect to the undisclosed counterclaim for $35,000, as mentioned earlier, the debtor understood the question to be if she was "pursuing any debts owed to her." She could not

afford to pay for legal counsel to retrieve the funds therefore she did truthfully, inadvertently and mistakenly failed to list the counterclaim. The debtor's account of the monies owed contained a clerical error.

With respect to the debtor's bank account and pending deal disclosures, the debtor did not intentionally withhold information. The bank account had been closed and had no money in it. The debtor mistakenly and inadvertently omitted this account. The debtor submitted to the bankruptcy trustee the MLS deals that she closed during December 2015. The estimates provided take into consideration the fact that the debtor does not get the total commission. A portions of the commission is absorbed by the Broker for operating expenses, staffing, advertising, etc.

The debtor did not provide false statements. Her income was estimated and the trustee falsely assumes that there are no expenses associated with selling real estate. The debtor provided all of her bank statements and made no attempts to hide any funds from the trustee or her creditors.

While the debtor's inaccuracies in the debtor's schedules may be irregular, they do not do not rise to the level of an intent to hinder, delay, or defraud. Section 727(a) of the Bankruptcy Code provides that a debtor is entitled to a discharge unless one or more of twelve exceptions is met. Although exceptions to discharge are strictly construed against a creditor, *Rembert v. AT&T Universal Card Services, Inc.* (*In re Rembert*), 141 F.3d 277, 281 (6th Cir. 1998) pursuant to Fed. R. Bankr. P. 4005, the burden of proof in objecting to a discharge under Section 727 is on the plaintiff and must be established by a preponderance of the evidence. *Keeney v. Smith* (*In re Keeney*), 227 F.3d 679, 683 (6th Cir. 2000); *Barclays/American Bus. Credit, Inc., v. Adams (In re Adams)*, 31 F.3d 389, 394 (6th Cir.1994). The trustee has failed to account for the legitimate business expenses of the debtor who is in the real estate business. None of the debtor's actions support the inference that the Debtor intended to hinder, delay or defraud her creditors.

The debtor's bookkeeping was such that she transferred funds from her business to her personal accounts to keep the business afloat. The debtor has not tried to conceal any funds in an attempt to defraud her creditor or to conceal her actual income. The circumstances here lack the evasive pattern of significant deceit and admitted hindering of creditors. In the context of Section 727(a)(2)(A), "[t]he question is not whether creditors are in fact

delayed or hindered, (they always are) but rather whether the debtor intended to delay or hinder the creditor." *In reWojtala*, 113 B.R. at 338.

Section 727(a)(4)(A) bars a debtor's discharge if the debtor knowingly and fraudulently makes a false oath or account in connection with the case. "The false oath that is a sufficient ground for denying a discharge may consist of (1) a false statement or omission in the debtor's schedules or (2) a false statement by the debtor at an examination during the course of the proceedings." 6 COLLIER ON BANKRUPTCY ¶ 727.04[1][c], at 727-42 (Alan N. Resnick & Henry J. Sommer eds*., 16th ed. 2010*). "As used in subparagraph (A) [of Section 727(a)(4)], a statement made under 'oath' includes a verification as to the veracity of the information contained in a debtor's petition, inclusive of the schedules and the statement of financial affairs." *In re Halishak*, 337 B.R. at 625 (citation omitted). For a plaintiff to prevail in a Section 727(a)(4)(A) action he must establish five elements: "(1) the debtor made a statement under oath; (2) the statement was false; (3) the debtor knew that the statement was false; (4) the debtor made the statement with the intent to deceive; and (5) the statement related materially to the bankruptcy case." *Buckeye Retirement Co., L.L.C., Ltd. v. Hake (In re Hake)*, 387 B.R. 490, 507 (Bankr. N.D. Ohio 2008) (quoting *In re Keeney*, 227 F.3d at 685).

The purpose of Section 727(a)(4)(A) is to "ensure 'that those who seek the shelter of the bankruptcy code do not play fast and loose with their assets or with the reality of their affairs.'" *Posillico v. Bratcher (In re Bratcher)*, 289 B.R. 205, 218 (Bankr. M.D. Fla. 2003) (quoting *Boroff v. Tully (In re Tully)*, 818 F.2d 106, 110 (1st Cir.1987)). Section 727(a)(4)(A) ensures that adequate information is available to the case trustee and creditors without the need for examination or investigation to determine whether the information is true. *In re Craig*, 252 B.R. at 828-29. Debtors have a "paramount duty to consider all questions posed on a statement or schedule carefully and see that the question is answered completely in all respects." *Id*. at 829 (internal quotation marks omitted). "Policy considerations mandate that the requirement to list all assets and liabilities is an absolute obligation of those seeking discharge of their debts." *Heidkamp v. Whitehead (In re Whitehead)*, 278 B.R. 589, 594 (Bankr. M.D. Fla. 2002). "[A] debtor who fails to make a full and complete disclosure of relevant information places the right to the discharge in serious jeopardy." *Id.*

"To be fraudulent, the oath must be made with a knowing intent to defraud creditors." *Syngenta Seeds, Inc. v. Wingate (In re Wingate)*, 377 B.R. 687, 704 (Bankr. M.D. Fla. 2006) (citation and internal quotation marks omitted). "[T]he type of fraud contemplated under § 727(a)(4) is that of actual fraud, – as opposed to constructive fraud or fraud imposed by law which looks to a defendant's subjective state of mind at the time of the transaction in question." *In re Halishak*, 337 B.R. at 627 (citation omitted). "[A]ctions will generally speak louder than words, with admissions being rare and denials the norm. Thus, the use of circumstantial evidence, as opposed to direct evidence, is normally a must." *Id.* (citation omitted).

> The requisite intent . . . may be discovered by inference from the facts. A reckless disregard of both the serious nature of the information sought and the necessary attention to detail and accuracy in answering may rise to the level of fraudulent intent necessary to bar a discharge. However a false statement resulting from ignorance or carelessness is not one that is knowing and fraudulent.

6 COLLIER ON BANKRUPTCY ¶ 727.04[1][a], at 727-40-41 (internal citation and quotation marks omitted); *see also In re Kenney*, 227 F.3d at 685 (citation omitted) ("[A] debtor is entitled to discharge if false information is the result of mistake or inadvertence.")

Once a plaintiff meets "the initial burden of putting forth evidence that all of the elements of § 727(a)(4) have been met . . . the burden of production will shift to the debtor to provide a credible explanation for their actions." *In re Halishak*, 337 B.R. at 626 (citation omitted). "[A] credible explanation is one that is both plausible and, despite all the indications of fraud, is still capable of being believed. This is not an insignificant burden." *Id.* at 629; *see also Colangelo v. Eisen (In re Colangelo)*, 414 B.R. 136, 145 (E.D. Mich. 2009) ("[C]ourts have confirmed that … an inability to provide a straightforward, innocent explanation constitutes evidence of fraudulent intent."). A bankruptcy court does not speculate as to a credible or innocent explanation because "it is the debtor, and the debtor alone, who is in the best position to know of and be able to explain the event(s) in question." *In re Halishak*, 337 B.R. at 626 (citation omitted).

Plaintiff's Complaint alleged, under Count IV, that Defendant's Schedules contained multiple false statements. Specifically, the failure to disclose (1) the

counterclaim against NID-HCA, (2) accurate income, and (3) the failure to disclose a closed bank account. The issue is the debtor's knowledge and intent.

To prove these elements, Plaintiff has the burden to show Defendant knew the Schedules or Statement of Financial Affairs were false or omitted something knowing such would create an erroneous impression. *Id*. (citing *In re Keeney*). In addition, Plaintiff can meet this burden if Defendant had a "reckless disregard" for whether her Schedules or Statement of Financial Affairs were true. *Id*. But, as noted earlier, if 24 Defendant's omissions are "'the result of mistake or inadvertence[,]'" *id*. (quoting *In re Keeney*), or if Defendant provides a credible explanation for the omissions, *id*. at 629, then she cannot be denied her discharge.

The debtor has explained above the overall circumstances surrounding the omissions. They were completely innocent and lacked any intent to hinder delay, or defraud creditors. Nor do the circumstances permit an inference of knowing or reckless disregard for the truth.

In summary, the trustee's motion for summary disposition should be denied. He has not met his burden under section 727(a)(2)(A) and (a)(4)(A) to deny the debtor her discharge.


Dated: August 26, 2016

<div style="margin-left:40%">

Respectfully submitted,

Bundy Legal Services PLC
/s/Deanna P. Waller-Bundy
Deanna P. Waller-Bundy (P73566)
Attorney for Defendant/Debtor
24001 Southfield Rd, Ste 106
Southfield, MI 48075
deannabundy@yahoo.com
248-875-7720

</div>

EXHIBIT 2

| check # | date | amount | | purpose |
|---|---|---|---|---|
| 6186 | 4/22/2014 | $4,145.03 | | San Bernadino Training, BHC, Spring Into Action Program - Not income |
| 6225 | 5/7/2014 | $5,950.00 | | reimbursement for office renovations, build-out - not income |
| 1063 | 5/17/2014 | $11,132.00 | | Office renovation - not income |
| 5703 | 6/18/2014 | $16,577.00 | | $6577 for office grand opening; 10,000 for RPC credit (income without deductions for business expenses) |
| 5704 | 7/1/2014 | $10,000.00 | | RPC credit (income with deductions for business expenses) |
| 6523 | 7/25/2014 | $125.00 | | Community outreach; not Freddie Mac or RPC business |
| 6594 | 6/17/2014 | $1,626.00 | | Community outreach; not Freddie Mac or RPC business |
| | | | | |
| Total Funds received from NID | | $49,555.03 | | |

This check identifies what it paid for. I fronted the money and was reimbursed for training, airline tickets, food/marketing for Spring into Action Program, and hotel for the Oakland training. This is NOT income! This is NOT for Right Party Contacts.

**NID-HOUSING COUNSELING AGEN , INC.**
2200 POWELL STREET, SUITE 530
EMERYVILLE, CA 94608
(510) 268-9792

Community BANK OF THE
1750 Broadway, Oakland, CA 94612
90-4240-1211

4/22/2014

PAY TO THE
ORDER OF     Jaye Simpson                                    $  **4,145.03

Four Thousand One Hundred Forty-Five and 03/100********************************************************* DOLLARS

Jaye Simpson
NIDHCA
2615 West 12 Mile Rd
Berkley, MI 48072

MEMO

AUTHORIZED SIGNATURE

⑆006186⑆ ⑆121142407⑆ 016501021⑈

**NID-HOUSING COUNSELING AGENCY, INC.**                                    6186

| Jaye Simpson | | 4/22/2014 | |
|---|---|---|---|
| 6000 · Program Expenses:6003 · NFMC | San Bernadino Training | | 1,275.24 |
| 6000 · Program Expenses:6003 · NFMC | Borrower Help Center | | 1,902.21 |
| 6000 · Program Expenses:6003 · NFMC | Spring Into Action Program | | 425.58 |
| 6000 · Program Expenses:6003 · NFMC | Oakland Training | | 542.00 |

CBofB - NFMC Grant                                    4,145.03

**NID-HOUSING COUNSELING AGENCY, INC.**                                    6186

| Jaye Simpson | | 4/22/2014 | |
|---|---|---|---|
| 6000 · Program Expenses:6003 · NFMC | San Bernadino Training | | 1,275.24 |
| 6000 · Program Expenses:6003 · NFMC | Borrower Help Center | | 1,902.21 |
| 6000 · Program Expenses:6003 · NFMC | Spring Into Action Program | | 425.58 |
| 6000 · Program Expenses:6003 · NFMC | Oakland Training | | 542.00 |

CBofB - NFMC Grant                                    4,145.03

DDUCT DL1104     USE WITH 91663 ENVELOPE

J. Simpson
NID and Borrower Help Center Expenditures

| | San Bernadino Training | Borrower Help Center | Spring Into Action Program | Oakland Training |
|---|---|---|---|---|
| Airfare | $ 533.50 | | | |
| Hotel | $ 699.60 | | | |
| Deodorizer for Mold smell removal | | $ 7.42 | | |
| Ship Training Materials to J. Carlisle | | $ 51.95 | | |
| Copies of Training Materials | | $ 21.20 | | |
| Cab from hotel | $ 12.14 | | | |
| Shipment of NID Materials | $ 30.00 | | | |
| Folders, press releases printed | | | $ 16.31 | |
| 300 Flyers, 500 postcards | | | $ 247.43 | |
| Painter | | $ 1,000.00 | | |
| Paint supplies | | $ 577.88 | | |
| aprons, appointment cards | | | $ 41.84 | |
| Printing In-take packages | | $ 74.20 | | |
| Foreclosure Prevention posters | | $ 169.56 | | |
| Registration Materials | | | $ 120.00 | |
| Airfare | | | | $ 542.00 |
| Total | $ 1,275.24 | $ 1,902.21 | $ 425.58 | $ 542.00 |
| Grand Total Reimbursement | $ 4,145.03 | | | |

This is reimbursement for office renovations, build-out, NOT income.

6225

**NID-HOUSING COUNSELING AGENCY, INC.**
2200 POWELL STREET, SUITE 530
EMERYVILLE, CA 94608
(510) 268-9792

Community BANK OF THE BAY
1750 Broadway, Oakland, CA 94612 (510) 433-5400
90-4240-1211

5/7/2014

PAY TO THE
ORDER OF   Jaye Simpson

$ **5,950.00

Five Thousand Nine Hundred Fifty and 00/100************************************************************ DOLLARS

Jaye Simpson
NIDHCA
2615 West 12 Mile Rd
Berkley, MI 48072

MEMO                                              AUTHORIZED SIGNATURE

⑆006225⑆ ⑈121142407⑈ 016501021 6⑈

**NID-HOUSING COUNSELING AGENCY, INC.**                                    6225

Jaye Simpson                                               5/7/2014
6000 · Program Expenses:6100 · Home   Contractor: Building Prep @ 50%              2,750.00
6000 · Program Expenses:6100 · Home   Insurance: Liability Binder                   450.00
6000 · Program Expenses:6100 · Home   Insurance: Business Insurance                 450.00
6000 · Program Expenses:6100 · Home   Office and Utility Expenses                 2,300.00

CBofB - NFMC Grant                                                           5,950.00

**NID-HOUSING COUNSELING AGENCY, INC.**                                    6225

Jaye Simpson                                               5/7/2014
6000 · Program Expenses:6100 · Home   Contractor: Building Prep @ 50%              2,750.00
6000 · Program Expenses:6100 · Home   Insurance: Liability Binder                   450.00
6000 · Program Expenses:6100 · Home   Insurance: Business Insurance                 450.00
6000 · Program Expenses:6100 · Home   Office and Utility Expenses                 2,300.00

CBofB - NFMC Grant                                                           5,950.00

PRODUCT DLT104   USE WITH 91503 ENVELOPE

Make check payable to:
Jaye Simpson

**Freddie Mac Borrower Help Center**
16835 Livernois Ave., Detroit, Michigan 48221

Start Up Budget

$

| Building Prep | Description | Quantity | Cost | Total |
|---|---|---|---|---|
| Office Furniture | | 1 | 5000 | $5,000 |
| Copier | Leased for 1 year @$150 per month | 1 | 300 | $300 |
| Contractor | 50% payment | 1 | 2750 | $2,750 — ok |
| Computers | | 1 | 3500 | $3,500 |
| Sub - total Salaries | | | | $11,550 |

| Insurance | Description | Quantity | Cost | Total |
|---|---|---|---|---|
| Liability Binder | | 1 | 450 | $450 |
| Business Insurance | | 1 | 450 | $450 |
| Sub-total Supplies | | | | $900 — ok |

| Office / Utilities | Description | Quantity | Cost | Total |
|---|---|---|---|---|
| 16835 Livernois | 1190 sq ft | 1 | 850 | $850 |
| Security Deposit | | 1 | 850 | $850 |
| Utilities | Average for 1 month | | | $250 |
| Movers | | 0 | | $350 |
| Other | | | | $0 |
| Sub-total Other MICA Departs/Services | | | | $2,300 — ok |

Jaye Simpson
only
not
Gerald
Dixon

* app'd

$9950.00
total

Eric Wheeler
2679 Oxford Road
Berkley, MI 48072



Job left broom clean; carpet cleaned at end of job. All debris hauled and discarded. 40% deposit due prior to start of work. Balance due at completion, pending inspection and approval of both parties.

2750.00
Deposit
BAL 2624.00

This check is for the office renovations and it is noted on the check. It is NOT income.

**Freddie Mac Borrower Help Center**
16835 Livernois Ave., Detroit, Michigan 48221

Start Up Budget

$

| Building Prep | Description | Quantity | Cost | Total |
|---|---|---|---|---|
| Office Furniture | Sea attached Latcha Designs Plan | 1 | 5000 | $5,000 |
| Copier | Leased for 1 year @$150 per month | 1 | 300 | $300 |
| Contractor | 50% payment | 1 | 2750 | $2,750 |
| Computer wiring and VOIP Phone setup | Installation of 8 drops, Comcast box, wireless HUB and switch box | 1 | 1182 | $1,182 |
| Computers | | 3 | 1000 | $3,000 |
| Sub-total Salaries | | | | $12,232 |

| Insurance | Description | Quantity | Cost | Total |
|---|---|---|---|---|
| Business Insurance | $1,300,000 liability | 1 | 400 | $900 |
| Sub-total Supplies | | | | $900 |
| Signage, paper, pens, staplers, file folders | General Office Supplies | | | $ 1,300.00 |
| City of Detroit Permit | Electrical Ebid | | | $ 350.00 |
| Total | | | | $ 1,650.00 |

| Office / Utilities | Description | Quantity | Cost | Total |
|---|---|---|---|---|
| 16835 Livernois | 1180 sq. ft | 1 | 850 | $650 |
| Security Deposit | | 1 | 850 | $850 |
| Utilities | Average for 1 month | | | $200 |
| Movers | | 0 | | $350 |
| Other | | | | $0 |
| Sub-total Other MICA Departs/Services | | | | $2,300 |

| Total Requested | | | | $17,082 |
| Total Paid | | | | $ 5,950.00 |
| Total Needed Asap | | | | $11,132.00 |

Funds Needed on June 1, 2014
Contractor Final Payment inc bonus for early completion   $   3,450.00


Handwritten check:

1063

NID HOUSING COUNSELING AGENCY
3900 GRAND AVE
OAKLAND, CA 91010

DATE May 7 2014

PAY TO THE ORDER OF   Jack Simpson   $ 11,132.00

Two thousand six hundred eighty two & — DOLLARS

Bank of America

FOR   BHC Office + NID Office Rehab

"005 1063" :122000661: 2072800142294

$6,577.00 was for office grand opening.  $10,000 for right party contacts.  The $10,000 was noted on the spreadsheet as a credit.

5703

NAREB INVESTMENT DIV. INC. (N.I.D.)- HCA
A NON-PROFIT ORGANIZATION
3560 GRAND AVENUE
OAKLAND, CA 94610
(510) 268-9792

*Community* **BANK** OF THE **BAY**
1750 Broadway, Oakland, CA 94612  (510) 271-8400
90-4240-1211

06/18/2014

PAY
TO THE
ORDER OF        Jaye Simpson

$  **16,577.00

Sixteen thousand five hundred seventy-seven and 00/100************************************************************

DOLLARS

Jaye Simpson
NIDHCA
2615 West 12 Mile Rd
Berkley, MI  48072

MEMO

AUTHORIZED SIGNATURE

⑂005703⑂ ⑃121142407⑃ 016000437 0⑂

NAREB INVESTMENT DIV. INC. (N.I.D.)- HCA A NON-PROFIT ORGANIZATION
06/18/2014        Jaye Simpson

5703

Freddie Mac Counseling

16,577.00

*Grand Opening  6577,00.00*
*prepay Right Party Contact    10,000.00*
*Apr to July 2014*
*To be reconciled*

1000 CBofB - Operati

16,577.00

NAREB INVESTMENT DIV. INC. (N.I.D.)- HCA A NON-PROFIT ORGANIZATION
Jaye Simpson

5703

Freddie Mac Counseling

16,577.00

1000 CBofB - Operati

16,577.00

PRODUCT DLT104      USE WITH 91663 ENVELOPE

PRINTED IN U.S.A.                    A

**Freddie Mac Borrower Help Center**
**Grand Opening**

*Grand Opening*
*July 15, 2014*

| | | |
|---|---|---|
| Tent 20x30 | $ | 229.00 |
| 1 Podium | $ | 149.00 |
| 40 Chairs | $ | 40.00 |
| 8 tables 4ft round | $ | 68.00 |
| Tent Flooring | $ | 650.00 |
| Tent air conditioning | $ | 225.00 |
| PA System with mics | $ | 500.00 |
| Beverages | $ | 200.00 |
| Cookies, napkins, small plates | $ | 125.00 |
| Metro Car - Bus for up to 30 people, not including gratuity | $ | 480.00 |
| Metro Car - Cargo Van holds 9 people | $ | 327.00 |
| Photographer | $ | 275.00 |
| Generator | $ | 59.00 |
| UDM Rental outdoor (with rainout alternative location on standby | $ | 650.00 |
| Giveaway (gifts for attendees) | $ | 300.00 |
| Supplies | $ | 150.00 |
| Agendas, Signage, Brochures | $ | 350.00 |
| Event Coordination | | $ 1,500.00 |
| Flowers, Balloons, Ribbon, Scissors | $ | 300.00 |
| Total | | $ 6,577.00 |

+ 10,000

Freddie Mack
4370

This payment is for RPC's and is noted and credited on the spreadsheet.
I had to pay staff, utilities, rent, marketing, and operating expenses out of
this check and therefore it is not all income.

5704

**NAREB INVESTMENT DIV. INC. (N.I.D.)- HCA**
A NON-PROFIT ORGANIZATION
3560 GRAND AVENUE
OAKLAND, CA 94610
(510) 268-9792

*Community* **BANK OF THE BAY**
1750 Broadway, Oakland, CA 94612 (510) 271-8400
90-4240-1211

7/1/2014

PAY
TO THE
ORDER OF    Jaye Simpson

$ **10,000.00

Ten Thousand and 00/100************************************************************************** DOLLARS

Jaye Simpson
NIDHCA
2615 West 12 Mile Rd
Berkley, MI 48072

AUTHORIZED SIGNATURE

MEMO

Freddie Mac-BHC-Detroit

⑈005704⑈ ⑆121142407⑆ 0160004370⑈

---

**NAREB INVESTMENT DIV. INC. (N.I.D.)- HCA** A NON-PROFIT ORGANIZATION          5704

Jaye Simpson                                                7/1/2014
6000 · Program Expenses:6012 · Freddie  Freddie Mac- BHC- Detroit          10,000.00

*PrePAY*
*2014 Apr, MAy June+ Right PArt/ Contract To be*
*July              Reconciled*

CBofB - Operation - 4   Freddie Mac-BHC-Detroit                10,000.00

**NAREB INVESTMENT DIV. INC. (N.I.D.)- HCA** A NON-PROFIT ORGANIZATION          5704

Jaye Simpson                                                7/1/2014
6000 · Program Expenses:6012 · Freddie  Freddie Mac- BHC- Detroit          10,000.00

CBofB - Operation - 4   Freddie Mac-BHC-Detroit                10,000.00

PRODUCT 081184   USE WITH 91663 ENVELOPE          PRINTED IN U.S.A.          A

This check is NOT to me.  It is to
Wells FARGO!  NOT MINE!!!

**NID HOUSING COUNSELING AGENCY**
3680 GRAND AVE
OAKLAND, CA 91010

1076

16-68/1220
2072

DATE September 2, 2009

PAY
TO THE
ORDER OF  Wells Fargo Bank                              $ 10,000.00

Ten Thousand 0/100                                    DOLLARS

**Bank of America**
West Alladena
3501 Lincoln Ave
Altadena CA
818.802.6081

Direct BHC
Simpson 5000·
Rogers 2000·
Sanders 1500·
Withams Checks 1500

FOR Withams Checks

"001076"  ":122000661:  2072801429"

NO - not received by me.

2 Cashiers checks
$5000 To J. Simpson     RPC 8-4 to be reconciled
2000 To E Rogers = Oversight - Compliance

CBofB - NFMC Grant                                                                    750.00

**NID-HOUSING COUNSELING AGENCY, INC.**                                      6 5 2 3
07/25/2014          Jaye Simpson

NFMC Reporting Period: 7/15/14 - Level 1.                          125.00

**This is the check for the community outreach tier of the business when we turn in files. This is not related to the Freddie Mac Call Center business. NOT RPC.**

1000 CBofB - Operati                                                          125.00

---

**NID-HOUSING COUNSELING AGENCY, INC.**                                      6 3 9 4
06/17/2014          Jaye Simpson

NFMC Reporting Period: 6/13/14 - Level 1                           625.00
NFMC Reporting Period: 6/13/14 - Level 2                         1,000.00

**This is outreach for community people who completed applications.  This is NOT RPC money and not related to the Freddie Mac call list.**

1002 CBofB - NFMC (                                                         1,625.00

EXHIBIT 3

# Nextpointe P&L 2014

| | Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **EMD Deposits** | | | | | | |
| **Listings/Solds** | | | | | | |
| | Deposit | 02/11/2014 | | Deposit | Deposit | 2,295.00 |
| | Deposit | 02/26/2014 | | Deposit | Deposit | 2,545.00 |
| | Deposit | 02/26/2014 | | Deposit | Deposit | 2,795.00 |
| | Deposit | 03/24/2014 | | Deposit | Deposit | 2,895.00 |
| | Deposit | 04/11/2014 | | Deposit | Deposit | 2,995.00 |
| | Deposit | 04/11/2014 | | Deposit | Deposit | 3,695.00 |
| | Deposit | 05/30/2014 | | Deposit | Deposit | 4,195.00 |
| | Deposit | 08/20/2014 | | Deposit | Deposit | 4,695.00 |
| | Deposit | 08/20/2014 | | Deposit | Deposit | 5,395.00 |
| | Deposit | 08/27/2014 | | Deposit | Deposit | 6,395.00 |
| | Deposit | 09/18/2014 | | Deposit | Deposit | 15,745.00 |
| | Deposit | 09/23/2014 | | Deposit | Deposit | 18,907.50 |
| | Deposit | 10/03/2014 | | Deposit | Deposit | 19,605.00 |
| | Deposit | 10/09/2014 | | Deposit | Deposit | 20,515.27 |
| | Deposit | 10/14/2014 | | Deposit | Deposit | 21,510.27 |
| | Deposit | 10/16/2014 | | Deposit | Deposit | 26,510.27 |
| | Deposit | 10/16/2014 | | Deposit | EMD | 32,510.27 |
| | Deposit | 10/20/2014 | | Deposit | Deposit | 36,920.27 |
| | Deposit | 10/31/2014 | | Deposit | Deposit | 38,217.27 |
| | Deposit | 11/13/2014 | | Deposit | Deposit | 40,217.27 |
| | Deposit | 11/13/2014 | | Deposit | Deposit | 44,117.27 |
| | Deposit | 11/24/2014 | | Deposit | Deposit | 51,862.27 |
| | Deposit | 11/26/2014 | | Deposit | Deposit | 52,492.27 |
| | Deposit | 12/10/2014 | | Deposit | Deposit | 54,042.27 |
| | Deposit | 12/24/2014 | | Deposit | Deposit | 70,066.27 |
| **Total Services** | | | | | | 70,066.27 |
| **Other** | | | | | | |
| | Deposit | 01/14/2014 | | Deposit | Deposit | 200.00 |
| | Deposit | 01/31/2014 | | Deposit | Deposit | 320.00 |
| | Deposit | 02/26/2014 | | Deposit | Deposit | 3,380.00 |
| | Deposit | 07/07/2014 | | Deposit | Deposit | 3,880.00 |
| | Check | 09/23/2014 | 2196 | J Simpson | 20206 Edmunton | 1,880.00 |
| | Check | 10/09/2014 | 2186 | J Simpson | 2 Hampton Towne | 880.00 |
| **Total EMDs** | | | | | | 880.00 |
| **Total EMDs and Other** | | | | | | 70,946.27 |
| **Total** | | | | | | 70,946.27 |
| **Expense** | | | | | | |
| **1099's** | | | | | | |
| **Jaye Salary** | | | | | | |
| | Check | 01/06/2014 | | Transfer | to acct 3505 | 1,000.00 |
| | Deposit | 01/14/2014 | | Transfer | Deposit acct. 3505 | 974.94 |
| | Check | 01/21/2014 | | Transfer | to acct 3505 | 1,974.94 |
| | Check | 02/05/2014 | | Transfer | to acct 3505 | 2,674.94 |
| | Check | 02/11/2014 | | Transfer | to acct 3505 | 3,674.94 |
| | Check | 02/18/2014 | | Withdrawal | | 3,774.94 |
| | Check | 02/18/2014 | | Transfer | to acct 3505 | 4,374.94 |
| | Check | 02/21/2014 | | Transfer | to acct 3505 | 5,374.94 |
| | Check | 02/28/2014 | | Withdrawal | | 5,524.94 |
| | Check | 03/06/2014 | | Transfer | to acct 3505 | 7,024.94 |
| | Check | 03/13/2014 | | Transfer | to acct 3505 | 8,024.94 |
| | Deposit | 03/24/2014 | | Transfer | From acct. 3505 | 7,446.07 |
| | Deposit | 03/25/2014 | | Transfer | From acct. 3505 | 7,263.22 |
| | Check | 03/26/2014 | | Transfer | to acct 3505 | 8,263.22 |
| | Deposit | 04/02/2014 | | Transfer | from acct. 3505 | 8,117.61 |
| | Deposit | 04/03/2014 | | Transfer | from acct. 3505 | 8,039.82 |
| | Check | 04/04/2014 | | Transfer | to acct 3505 | 9,039.82 |
| | Check | 04/09/2014 | | Transfer | to acct 3505 | 10,039.82 |

| Type | Date | Num | Name | Memo | Balance |
|------|------|-----|------|------|---------|
| Deposit | 04/18/2014 | | Transfer | from acct. 3505 | 10,656.20 |
| Deposit | 04/21/2014 | | Transfer | from acct. 3505 | 10,157.02 |
| Check | 04/22/2014 | | Transfer | to acct. 3505 | 10,907.02 |
| Deposit | 05/02/2014 | | Transfer | FROM 3505 | 10,692.60 |
| Deposit | 05/05/2014 | | Transfer | FROM 3505 | 10,054.35 |
| Deposit | 05/13/2014 | | Transfer | FROM 3505 | 9,704.10 |
| Deposit | 05/14/2014 | | Transfer | FROM 3505 | 9,578.50 |
| Deposit | 05/15/2014 | | Transfer | FROM 3505 | 9,364.97 |
| Deposit | 05/16/2014 | | Transfer | FROM 3505 | 9,307.08 |
| Check | 05/27/2014 | 3290 | MISC | | 9,457.08 |
| Check | 05/28/2014 | | Transfer | to acct. 3505 | 10,657.08 |
| Check | 06/06/2014 | | Transfer | to acct 3505 | 11,157.08 |
| Check | 06/11/2014 | | Withdrawal | | 11,657.08 |
| Deposit | 06/17/2014 | | Transfer | acct 3505 | 11,567.50 |
| Deposit | 06/18/2014 | | Transfer | acct. 3505 | 11,548.50 |
| Deposit | 06/19/2014 | | Transfer | acct. 3505 | 11,139.50 |
| Deposit | 06/20/2014 | | Transfer | acct. 3505 | 11,110.51 |
| Deposit | 06/26/2014 | | Transfer | acct. 3505 | 10,187.69 |
| Deposit | 06/30/2014 | | Transfer | acct. 3505 | 9,155.80 |
| Deposit | 07/21/2014 | | Transfer | from acct. 3505 | 8,784.03 |
| Deposit | 07/23/2014 | | Transfer | from acct. 3505 | 8,725.13 |
| Deposit | 07/28/2014 | | Transfer | from acct. 3505 | 8,706.13 |
| Check | 08/14/2014 | | Transfer | to acct. 3505 | 10,706.13 |
| Check | 08/18/2014 | | Transfer | to acct. 3505 | 11,506.13 |
| Check | 08/20/2014 | | Withdrawal | | 12,506.13 |
| Check | 09/04/2014 | | Withdrawal | | 12,906.13 |
| Deposit | 09/23/2014 | | Transfer | Telephone Transfer | 12,731.13 |
| Deposit | 10/03/2014 | | Transfer | Telephone transfer | 12,676.31 |
| Check | 10/08/2014 | | Transfer | to acct. 3505 | 13,676.31 |
| Deposit | 10/30/2014 | | Transfer | from acct. 3505 | 13,336.49 |
| Deposit | 10/31/2014 | | Transfer | from acct. 3505 | 13,093.31 |
| Check | 11/03/2014 | | Transfer | to acct 3505 | 14,293.31 |
| Deposit | 11/20/2014 | | MISC | misc. credit | 11,793.31 |
| Check | 11/26/2014 | | Transfer | to acct 3505 | 12,993.31 |
| Check | 12/03/2014 | | Transfer | to acct 3505 | 13,993.31 |
| Check | 12/18/2014 | | Transfer | to acct 3505 | 15,493.31 |
| Deposit | 12/23/2014 | | Transfer | acct. 3505 | 15,481.40 |
| Deposit | 12/26/2014 | | Transfer | acct. 3505 | 15,389.25 |
| Deposit | 12/29/2014 | | Transfer | acct. 3505 | 15,323.60 |
| Deposit | 12/30/2014 | | Transfer | acct. 3505 | 15,084.60 |
| Deposit | 12/31/2014 | | Transfer | acct. 3505 | 14,903.02 |

Total Jaye Salary 14,903.02

**1099's - Other**

| | | | | | |
|------|------|-----|------|------|---------|
| Check | 12/16/2014 | 2212 | Jakora Williams | Secretarial | 100.00 |

Total 1099's - Other 100.00

Total 1099's 15,003.02

**Advertising and Promotion**

| | | | | | |
|------|------|-----|------|------|---------|
| Check | 04/11/2014 | | Angies list | Advertisement | 7.49 |
| Check | 06/03/2014 | 3287 | Sherye Caroon | Lease, lend generating services (marketing / ac | 1,197.49 |
| Check | 09/08/2014 | | C&G Publishing | Newspaper advertisement | 1,305.49 |
| Check | 09/12/2014 | | Herff Jones Yearbook | Advertisement | 1,375.49 |
| Check | 09/12/2014 | | C&G Publishing | | 1,603.49 |
| Check | 09/26/2014 | | C&G Publishing | | 1,831.49 |
| Check | 09/30/2014 | | C&D Sign | | 2,006.49 |
| Check | 10/08/2014 | 2197 | Eric Wheeler | Photos / Advertisement / Marketing | 2,131.49 |
| Check | 10/14/2014 | | C&D Sign | | 2,181.49 |
| Check | 11/05/2014 | | C&G Publishing | | 2,296.39 |
| Check | 11/12/2014 | | C&D Sign | | 2,338.39 |
| Check | 12/26/2014 | 2213 | Edgar Vann Ministries | Sponsorship / Advertisement | 3,304.39 |

Total Advertising and Promotion 3,304.39

**Appraisal**

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Total Appraisal | | | | | 275.00 |
| **Automobile Expense** | | | | | |
| **Gas** | | | | | |
| Check | 01/23/2014 | | Gas | | 57.65 |
| Check | 03/03/2014 | | Gas | | 113.40 |
| Check | 03/17/2014 | | Gas | | 180.86 |
| Check | 03/25/2014 | | Gas | | 244.71 |
| Check | 03/31/2014 | | Gas | | 310.64 |
| Check | 04/03/2014 | | Gas | | 379.43 |
| Check | 04/11/2014 | | Gas | | 454.43 |
| Check | 04/23/2014 | | Gas | | 475.87 |
| Check | 04/23/2014 | | Gas | | 532.20 |
| Check | 04/24/2014 | | Gas | | 574.05 |
| Check | 05/13/2014 | | Gas | | 642.41 |
| Check | 05/20/2014 | | Gas | | 704.59 |
| Check | 05/27/2014 | | Gas | | 712.79 |
| Check | 05/27/2014 | | Gas | | 773.60 |
| Check | 06/24/2014 | | Gas | | 833.60 |
| Check | 06/24/2014 | | Gas | | 898.60 |
| Deposit | 06/26/2014 | | Gas | Merc return | 897.42 |
| Check | 09/25/2014 | | Gas | | 957.65 |
| Check | 10/29/2014 | | Gas | | 999.26 |
| Check | 10/30/2014 | | Gas | | 1,013.52 |
| Check | 11/03/2014 | | ABICA #41 Newark NJ | | 1,022.34 |
| Check | 11/03/2014 | | Gas | | 1,085.89 |
| Check | 11/18/2014 | | Gas | | 1,120.62 |
| Check | 11/18/2014 | | Gas | | 1,162.26 |
| Check | 11/24/2014 | | Gas | | 1,213.55 |
| Check | 12/12/2014 | | Gas | | 1,271.49 |
| Check | 12/15/2014 | | Gas | | 1,317.92 |
| Check | 12/19/2014 | | Gas | | 1,361.57 |
| Check | 12/22/2014 | | Gas | | 1,398.94 |
| Total Gas | | | | | 1,398.94 |
| **Parking** | | | | | |
| Check | 10/31/2014 | | Parking | | 1.25 |
| Check | 11/03/2014 | | Parking | Metro Airport | 19.25 |
| Check | 11/21/2014 | | Parking | City of Ferndale Parking | 20.25 |
| Total Parking | | | | | 20.25 |
| **Automobile Expense - Other** | | | | | |
| Check | 02/21/2014 | | Rent-A-Car | | 350.00 |
| Check | 04/14/2014 | | Berkley Auto | | 415.07 |
| Check | 04/21/2014 | | Berkley Auto | | 479.84 |
| Check | 04/28/2014 | | Berkley Auto | | 548.14 |
| Check | 05/13/2014 | | Berkley Auto | | 605.14 |
| Check | 05/15/2014 | | Rent-A-Car | | 809.67 |
| Check | 05/28/2014 | | Quality Foreign Car | | 1,345.50 |
| Check | 05/29/2014 | | ART.Com/ALLPOSTERS | | 1,515.28 |
| Check | 05/29/2014 | | Berkley Auto | | 1,583.21 |
| Check | 06/12/2014 | | Berkley Auto | | 1,653.03 |
| Check | 10/27/2014 | | Berkley Auto | | 1,688.05 |
| Check | 10/31/2014 | | Rent-A-Car | | 1,787.30 |
| Check | 11/03/2014 | | Berkley Auto | | 1,832.30 |
| Check | 11/06/2014 | | Berkley Auto | | 1,885.02 |
| Total Automobile Expense - Other | | | | | 1,885.02 |
| Total Automobile Expense | | | | | 3,304.21 |
| **Bank Service Charges** | | | | | |
| Check | 01/02/2014 | | Transaction Fee | Transfer Fee | 9.00 |
| Check | 01/03/2014 | | Transaction Fee | Transfer Fee | 18.00 |
| Check | 01/14/2014 | | Transaction Fee | Transfer Fee | 27.00 |
| Check | 01/21/2014 | | Transaction Fee | Transfer Fee | 36.00 |
| Check | 01/22/2014 | | Transaction Fee | Transfer Fee | 45.00 |

| Type | Date | Num | Name | Memo | Balance |
|------|------|-----|------|------|---------|
| Check | 01/27/2014 | | Transaction Fee | Transfer Fee | 63.00 |
| Check | 02/18/2014 | | Transaction Fee | ATM Card Use Fee | 66.00 |
| Check | 02/18/2014 | | Transaction Fee | Ck Withdrawal Fee | 68.00 |
| Check | 03/24/2014 | | Transaction Fee | Transfer Fee | 77.00 |
| Check | 03/25/2014 | | Transaction Fee | Transfer Fee | 86.00 |
| Check | 03/31/2014 | | Transaction Fee | Transfer Fee | 95.00 |
| Check | 04/02/2014 | | Transaction Fee | Transfer Fee | 104.00 |
| Check | 04/03/2014 | | Transaction Fee | Transfer Fee | 113.00 |
| Check | 04/18/2014 | | Transaction Fee | Transfer Fee | 122.00 |
| Check | 04/21/2014 | | Transaction Fee | Transfer Fee | 131.00 |
| Check | 05/02/2014 | | Transaction Fee | Transfer Fee | 140.00 |
| Check | 05/05/2014 | | Transaction Fee | Transfer Fee | 149.00 |
| Check | 05/13/2014 | | Transaction Fee | Transfer Fee | 158.00 |
| Check | 05/14/2014 | | Transaction Fee | Transfer Fee | 167.00 |
| Check | 05/15/2014 | | Transaction Fee | Transfer Fee | 176.00 |
| Check | 05/16/2014 | | Transaction Fee | Analysis Charge | 186.00 |
| Check | 05/16/2014 | | Transaction Fee | Transfer Fee | 195.00 |
| Check | 06/16/2014 | | Transaction Fee | Transfer Fee | 204.00 |
| Check | 06/18/2014 | | Transaction Fee | Transfer fee | 213.00 |
| Check | 06/19/2014 | | Transaction Fee | Transfer fee | 222.00 |
| Check | 06/20/2014 | | Transaction Fee | Transfer fee | 231.00 |
| Check | 06/23/2014 | | Transaction Fee | Transfer fee | 240.00 |
| Check | 06/24/2014 | | Transaction Fee | Transfer fee | 249.00 |
| Check | 06/26/2014 | | Transaction Fee | Transfer fee | 258.00 |
| Check | 06/30/2014 | | Transaction Fee | Transfer fee | 267.00 |
| Check | 07/21/2014 | | Transaction Fee | Transfer fee | 276.00 |
| Check | 07/23/2014 | | Transaction Fee | Transfer fee | 285.00 |
| Check | 07/28/2014 | | Transaction Fee | Transfer fee | 294.00 |
| Check | 08/16/2014 | | Transaction Fee | Analysis charge | 304.00 |
| Check | 09/16/2014 | | Transaction Fee | Analysis charge | 314.00 |
| Check | 10/16/2014 | | Transaction Fee | Analysis charge | 324.00 |
| Check | 10/30/2014 | | Transaction Fee | Transfer fee | 333.00 |
| Check | 10/31/2014 | | Transaction Fee | Transfer fee | 342.00 |
| Check | 12/23/2014 | | Transaction Fee | Transfer fee | 351.00 |
| Check | 12/26/2014 | | Transaction Fee | Transfer fee | 360.00 |
| Check | 12/29/2014 | | Transaction Fee | Transfer fee | 369.00 |
| Check | 12/30/2014 | | Transaction Fee | Transfer fee | 378.00 |
| Check | 12/31/2014 | | Transaction Fee | Transaction fee | 387.00 |

**Total Bank Service Charges** — 387.00

**Bookkeeping**

| Check | 02/13/2014 | 3276 | Nichole Spencer | | 360.00 |

**Total Bookkeeping** — 360.00

**Certification Pmt**

| Check | 01/23/2014 | | Notary Service and Bon | Certification payment | 54.90 |

**Total Certification Pmt** — 54.90

**Commissions Paid**

| Check | 12/18/2014 | 2211 | Max Broock | 4144 Yorba / Commission Paid | 775.00 |

**Total Commissions Paid** — 775.00

**Computer and Internet Expenses**

| Check | 01/07/2014 | | GO DADDY WEB | | 156.64 |
| Check | 01/27/2014 | | MYFAX | | 166.64 |
| Check | 02/25/2014 | | MYFAX | | 176.64 |
| Check | 03/25/2014 | | MYFAX | | 186.64 |
| Check | 03/27/2014 | | GO DADDY WEB | | 211.98 |
| Check | 04/25/2014 | | MYFAX | | 221.98 |
| Check | 05/19/2014 | | MYFAX | | 231.98 |
| Check | 05/27/2014 | | MYFAX | | 241.98 |
| Check | 05/30/2014 | | MYFAX | | 251.98 |
| Check | 06/16/2014 | | MYFAX | | 261.98 |
| Check | 06/18/2014 | | MYFAX | | 271.98 |
| Check | 07/10/2014 | | MYFAX | | 281.98 |

| Type | Date | Num | Name | Memo | Balance |
|------|------|-----|------|------|---------|
| Check | 07/28/2014 | | MYFAX | | 301.98 |
| Check | 08/11/2014 | | MYFAX | | 311.98 |
| Check | 08/13/2014 | | MYFAX | | 321.98 |
| Check | 08/13/2014 | | MYFAX | | 331.98 |
| Check | 08/13/2014 | | MYFAX | | 341.98 |
| Check | 08/18/2014 | | MYFAX | | 351.98 |
| Check | 08/25/2014 | | MYFAX | | 361.98 |
| Check | 09/02/2014 | | MYFAX | | 371.98 |
| Check | 09/02/2014 | | MYFAX | | 381.98 |
| Check | 09/02/2014 | | Center Parking Associa | | 396.98 |
| Check | 09/10/2014 | | MYFAX | | 406.98 |
| Check | 09/18/2014 | | MYFAX | | 416.98 |
| Check | 09/24/2014 | | MYFAX | | 426.98 |
| Check | 10/20/2014 | | MYFAX | | 436.98 |
| Check | 11/18/2014 | | MYFAX | | 446.98 |
| **Total Computer and Internet Expenses** | | | | | 446.98 |
| **Consulting (Real Estate)** | | | | | |
| Check | 05/02/2014 | | Center for Conscious L | | 200.00 |
| Check | 05/29/2014 | | Center for Conscious L | | 250.00 |
| Check | 09/18/2014 | | Center for Conscious L | | 300.00 |
| Check | 09/26/2014 | | Center for Conscious L | | 350.00 |
| Check | 10/14/2014 | 2201 | Mark Colston | Consulting | 450.00 |
| Check | 12/09/2014 | 2209 | Gloria Hamilton | Real Estate Consultant | 1,450.00 |
| Check | 12/12/2014 | | Center for Conscious L | | 1,500.00 |
| Check | 12/15/2014 | | Center for Conscious L | | 1,540.00 |
| Check | 12/18/2014 | | Center for Conscious L | | 1,560.00 |
| **Total Consulting (Real Estate)** | | | | | 1,560.00 |
| **Continuing Education** | | | | | |
| Check | 01/22/2014 | | Oakland-Univ-Books | | 19.00 |
| **Total Continuing Education** | | | | | 19.00 |
| **Donation** | | | | | |
| Check | 06/09/2014 | | Paypal | Socitome98 / Donation | 190.74 |
| **Total Donation** | | | | | 190.74 |
| **Dues and Subscriptions** | | | | | |
| **Membership Fee** | | | | | |
| Check | 04/21/2014 | 3284 | Berkley Area Chamber of Commerce | | 175.00 |
| Check | 11/17/2014 | | Zap | Membership Fee | 216.99 |
| Check | 12/12/2014 | | State DLEG Comm Serv | License Fee | 226.99 |
| **Total Membership Fee** | | | | | 226.99 |
| **Dues and Subscriptions - Other** | | | | | |
| Check | 01/13/2014 | | Realcomp LTD | | 192.00 |
| Check | 04/14/2014 | | Realcomp LTD | | 435.00 |
| Check | 07/14/2014 | | Realcomp LTD | | 678.00 |
| Check | 07/21/2014 | | Org Real Est Prof Work | | 1,311.00 |
| Check | 10/29/2014 | | GMAR | Professional Trade Organization / Class | 1,374.60 |
| Check | 11/06/2014 | | GMAR | | 1,415.89 |
| Check | 12/11/2014 | | GMAR | | 1,901.89 |
| **Total Dues and Subscriptions - Other** | | | | | 1,901.89 |
| **Total Dues and Subscriptions** | | | | | 2,128.88 |
| **EMD - Earnest Money Deposit/withdrawals** | | | | | |
| Check | 01/31/2014 | | Withdrawal | | 1,100.00 |
| Check | 03/17/2014 | 2185 | Karla Hollins | EMD Refund | 1,525.00 |
| Check | 04/28/2014 | | Withdrawal | | 2,525.00 |
| Deposit | 05/19/2014 | | Deposit | EMD for deals that haven't closed | -14,557.00 |
| Deposit | 06/26/2014 | | Withdrawal | Deposit | -14,857.00 |
| Check | 08/20/2014 | | Withdrawal | | -14,357.00 |
| Check | 10/20/2014 | | Withdrawal | | -9,857.00 |
| Check | 11/07/2014 | | Withdrawal | | -9,307.00 |
| Check | 11/13/2014 | | Withdrawal | | -7,807.00 |
| Check | 11/26/2014 | 2206 | Muzil Sanders | 18500 Stansbury | -7,707.00 |
| **Total EMD - Earnest Money Deposit** | | | | | -7,707.00 |
| **Gift** | | | | | |

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Check | 01/13/2014 | | Emagine Royal Oak | Gift Certificate | 50.00 |
| Check | 03/05/2014 | | Macy's | | 117.42 |
| Check | 03/17/2014 | | CVS Pharmacy | | 121.06 |
| Check | 03/17/2014 | | Burlington Coat | | 152.85 |
| Check | 03/17/2014 | | CVS Pharmacy | | 191.68 |
| Check | 03/21/2014 | | Edible Arrangements | | 258.68 |
| Check | 03/25/2014 | | CVS Pharmacy | | 358.68 |
| Check | 04/14/2014 | | Michaels Store | Gift Card | 400.52 |
| Check | 04/18/2014 | | LOWES | | 415.30 |
| Check | 04/18/2014 | | Best Buy | | 468.29 |
| Check | 04/23/2014 | | LOWES | | 508.82 |
| Check | 04/28/2014 | | Rainbow | | 540.60 |
| Check | 04/29/2014 | | Paypal | IMVUCOM | 565.60 |
| Check | 04/30/2014 | | CVS Pharmacy | | 635.29 |
| Check | 05/16/2014 | | Wines of California | | 674.18 |
| Check | 05/19/2014 | | CVS Pharmacy | | 706.29 |
| Check | 05/27/2014 | | Siyuom Mamo | | 726.29 |
| Check | 05/27/2014 | | Tunesia Turner | Gift Card | 751.29 |
| Check | 05/27/2014 | | Fatima Jallow | Gift Card | 801.29 |
| Check | 05/28/2014 | | TLF Burgett Floral | | 836.26 |
| Check | 05/30/2014 | | Edible Arrangements | | 908.31 |
| Check | 06/03/2014 | 3295 | Leslie Mays | Movers | 1,148.31 |
| Check | 06/04/2014 | | U-Haul | | 1,178.72 |
| Check | 06/04/2014 | | U-Haul | | 1,260.20 |
| Check | 06/04/2014 | | LOWES | | 1,348.95 |
| Check | 06/05/2014 | | LULU LEMON | | 1,446.47 |
| Check | 06/05/2014 | | Home Depot | | 1,575.00 |
| Deposit | 06/06/2014 | | Home Depot | Merch return | 1,497.15 |
| Check | 06/06/2014 | | Home Depot | | 1,499.88 |
| Check | 06/06/2014 | | Home Depot | | 1,599.88 |
| Check | 08/21/2014 | | LOWES | | 1,729.04 |
| Check | 10/20/2014 | | Home Depot | | 2,285.18 |
| Check | 11/10/2014 | | Edible Arrangements | | 2,346.86 |
| Check | 11/10/2014 | | International Hair Ferndale | Gift Certificate | 2,436.86 |
| Check | 11/14/2014 | | Nordstrom | | 2,476.24 |
| Check | 12/11/2014 | | Rite Aid | | 2,502.14 |
| Total Gift | | | | | 2,502.14 |
| **HUD** | | | | | |
| Check | 02/14/2014 | | MISC | (Misc. Debit) HUD Payment | 600.00 |
| Check | 04/03/2014 | 2187 | Scott Elia | HUD Extension Reimbursement | 750.00 |
| Total HUD | | | | | 750.00 |
| **Legal Consultant** | | | | | |
| Check | 10/22/2014 | 2203 | Mark Colston | Legal Review / Legal Consultant | 110.00 |
| Total Legal Consultant | | | | | 110.00 |
| **Meals and Entertainment** | | | | | |
| Check | 01/21/2014 | | RoosterTail | | 12.00 |
| Check | 02/18/2014 | | TIM HORTONS | | 12.72 |
| Check | 02/24/2014 | | Coffee Beanery | | 17.37 |
| Check | 02/24/2014 | | Circle K | | 34.37 |
| Check | 02/27/2014 | | TIM HORTONS | | 36.97 |
| Check | 03/03/2014 | | Pita Cafe | | 55.12 |
| Check | 03/14/2014 | | Motor City Soul Food | | 76.80 |
| Check | 03/18/2014 | | Earl of Sandwich | | 84.06 |
| Check | 03/24/2014 | | Beaumont Cafe | | 85.24 |
| Check | 03/24/2014 | | Hurricane Grill & Wing | | 106.43 |
| Check | 03/26/2014 | | Bagger Daves | | 129.40 |
| Check | 04/10/2014 | | Noodles & Co | | 138.92 |
| Check | 04/11/2014 | | McDonald's | | 141.56 |
| Check | 04/11/2014 | | Checkers | | 149.76 |
| Check | 04/14/2014 | | Papa Joes | | 156.75 |
| Check | 04/16/2014 | | Subway | | 178.80 |
| Check | 04/23/2014 | | Wendy's | | 185.35 |

| Type | Date | Num | Name | Memo | Balance |
|------|------|-----|------|------|---------|
| Check | 04/28/2014 | | Tubby's Submarines | | 197.87 |
| Check | 04/28/2014 | | THEY SAY | | 242.87 |
| Check | 04/29/2014 | | Boston Market | | 259.69 |
| Check | 05/01/2014 | | Westin Book Cadillac | | 268.01 |
| Check | 05/01/2014 | | Tubby's Submarines | | 280.20 |
| Check | 05/12/2014 | | Sweet Creations | | 296.52 |
| Check | 05/12/2014 | | Cinemark Theatres | | 317.42 |
| Check | 05/12/2014 | | Los Tres Amigos | | 353.77 |
| Check | 05/12/2014 | | The Gold Connections | | 403.77 |
| Check | 05/12/2014 | | Red Lobster | | 482.80 |
| Check | 05/13/2014 | | Steak & Shake | | 487.03 |
| Check | 05/13/2014 | | Noodles & Co | | 509.62 |
| Check | 05/19/2014 | | Osaka Sushi | | 538.10 |
| Check | 05/20/2014 | | Oak Street Beach Cafe | | 547.81 |
| Check | 05/20/2014 | | La Pinata | | 598.21 |
| Check | 05/21/2014 | | Side Bar Ice House & G | | 619.82 |
| Check | 05/21/2014 | | Sports & Social Louisville | | 657.68 |
| Check | 05/23/2014 | | KY Intl CC Strb | | 665.63 |
| Check | 05/23/2014 | | Hard Rock | | 678.22 |
| Check | 05/23/2014 | | Bearno's Pizza | | 694.11 |
| Check | 05/27/2014 | | Leeann Chin | | 700.46 |
| Check | 05/27/2014 | | KY Intl CC Strb | | 707.83 |
| Check | 05/27/2014 | | Emagine Royal Oak | | 727.83 |
| Check | 05/28/2014 | | Biggby Coffee | | 733.23 |
| Check | 05/29/2014 | | TIM HORTONS | | 736.82 |
| Check | 06/05/2014 | | Coney Island | | 758.48 |
| Check | 06/06/2014 | | 1917 American Bistro | | 809.06 |
| Check | 06/09/2014 | | DD/BR | | 811.17 |
| Check | 06/12/2014 | | Bagger Daves | | 857.04 |
| Check | 06/13/2014 | | Sahara Restaurant | | 866.58 |
| Check | 06/16/2014 | | Nu Wave Fish & Chicken | | 882.46 |
| Check | 06/16/2014 | | Alex's of Berkley | | 902.13 |
| Check | 08/28/2014 | | Coney Island | | 921.59 |
| Check | 09/26/2014 | | Anita's Kitchen | | 935.20 |
| Check | 10/27/2014 | | Rosie O'Grady's | | 962.00 |
| Check | 10/30/2014 | | Legal Sea Foods | | 986.14 |
| Check | 11/03/2014 | | Groupon Inc | | 998.14 |
| Check | 11/03/2014 | | Alex's of Berkley | | 1,018.64 |
| Check | 11/04/2014 | | Charley's Grilled Subs | | 1,025.58 |
| Check | 11/10/2014 | | Nikolas Restaurant | | 1,042.32 |
| Check | 11/10/2014 | | Fishbones | | 1,062.32 |
| Check | 11/13/2014 | | Megan Mary Inc | Meal | 1,099.31 |
| Check | 11/14/2014 | | Urge Juice | | 1,109.31 |
| Check | 11/17/2014 | | 1917 American Bistro | | 1,138.95 |
| Check | 11/19/2014 | | Einstein Bros Bagels | | 1,142.96 |
| Check | 11/24/2014 | | Palace Concession | | 1,156.46 |
| Check | 11/24/2014 | | Palace Sports & Ent | Entertainment | 1,465.46 |
| Check | 12/12/2014 | | Motor City Soul Food | | 1,503.36 |
| Check | 12/15/2014 | | TIM HORTONS | | 1,505.74 |
| Check | 12/15/2014 | | Subway | | 1,510.25 |
| Check | 12/15/2014 | | Subway | | 1,516.88 |
| Check | 12/17/2014 | | TIM HORTONS | | 1,519.37 |
| Check | 12/17/2014 | | Bagger Daves | | 1,536.25 |
| Check | 12/26/2014 | | One Stop Kosher Food | | 1,619.40 |
| Check | 12/29/2014 | | SAM'S Ferndale Grill | | 1,646.05 |
| Total Meals and Entertainment | | | | | 1,646.05 |
| **Medical Expense** | | | | | |
| Check | 09/18/2014 | | Bobbi Edwards MD | | 75.00 |
| Check | 12/16/2014 | | Bobbi Edwards MD | | 175.00 |
| Check | 12/16/2014 | | Bobbi Edwards MD | | 275.00 |
| Check | 12/23/2014 | | Bobbi Edwards MD | | 375.00 |
| Total Medical Expense | | | | | 375.00 |

| | Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Misc** | | | | | | |
| | Check | 01/02/2014 | 3272 | MISC | | 50.00 |
| | Check | 03/17/2014 | 3282 | Prime Financial | Reimbursement | 180.00 |
| | Deposit | 07/09/2014 | | Online Store | Merch Ret | 21.00 |
| | Check | 08/12/2014 | 2190 | MISC | Rental Refund | 81.00 |
| | Check | 10/30/2014 | 2202 | Berkley Circuit Court | | 231.00 |
| | Check | 10/31/2014 | | Eatonville Washington | | 255.55 |
| | Check | 11/20/2014 | | MISC | Misc. Debit | 1,455.55 |
| | Check | 11/20/2014 | | MISC | Misc. Debit | 3,955.55 |
| | Check | 12/24/2014 | 2210 | MISC | | 3,975.55 |
| Total Misc | | | | | | 3,975.55 |
| **Office Cleaning** | | | | | | |
| | Check | 03/06/2014 | | Royal Services | Cleaning Service Office Cleaning Expense | 55.17 |
| | Check | 03/06/2014 | | Royal Services | Cleaning Service | 110.77 |
| | Check | 03/11/2014 | | Royal Services | | 173.39 |
| | Check | 03/26/2014 | | Royal Services | Cleaning Services | 239.89 |
| Total Office Cleaning | | | | | | 239.89 |
| **Office Furniture** | | | | | | |
| | Check | 05/30/2014 | | Office Interiors | | 1,007.00 |
| | Check | 06/02/2014 | | Discount Office Equipment | Furniture (10 Chairs; 6 receptions area, 4 Desk | 1,792.00 |
| | Check | 06/03/2014 | 3291 | Bellandra Foster | Furniture; conference table & chairs | 3,992.00 |
| | Check | 06/04/2014 | | Tuesday Morning | Office Fake plants for office / office decor | 4,154.05 |
| | Check | 06/30/2014 | 3293 | SPC Office Interiors | | 5,161.05 |
| Total Office Furniture | | | | | | 5,161.05 |
| **Office Supplies** | | | | | | |
| **Software** | | | | | | |
| | Check | 05/27/2014 | | CBI Nitro PDF | Software | 139.99 |
| | Check | 06/05/2014 | | CBI Nitro PDF | Software | 648.92 |
| | Check | 09/02/2014 | | Apple Store | Graphics for computer | 753.86 |
| Total Software | | | | | | 753.86 |
| **Office Supplies - Other** | | | | | | |
| | Check | 02/20/2014 | | PDF Filler.com | Office Supplies (Forms) | 19.99 |
| | Check | 03/20/2014 | | PDF Filler.com | Forms | 39.98 |
| | Check | 03/24/2014 | | Rocket Lawyer | | 79.93 |
| | Deposit | 03/31/2014 | | Office Depot | Merch Return | 74.64 |
| | Check | 03/31/2014 | | Office Depot | | 322.07 |
| | Check | 04/17/2014 | | Office Depot | | 648.93 |
| | Check | 04/21/2014 | | PDF Filler.com | Forms | 668.92 |
| | Check | 04/23/2014 | | Rocket Lawyer | | 708.87 |
| | Check | 05/20/2014 | | PDF Filler.com | Office Forms | 728.86 |
| | Check | 05/21/2014 | | Deluxe Bus Sys | | 779.54 |
| | Check | 05/23/2014 | | Rocket Lawyer | | 819.49 |
| | Check | 05/30/2014 | | Microsoft Store | | 1,611.31 |
| | Check | 05/30/2014 | | Microsoft Store | | 3,039.13 |
| | Check | 06/04/2014 | | Office Depot | | 3,337.04 |
| | Check | 06/20/2014 | | PDF Filler.com | | 3,357.03 |
| | Check | 06/23/2014 | | Rocket Lawyer | | 3,396.98 |
| | Check | 07/14/2014 | | DLX for Business Prod | | 3,493.30 |
| | Check | 07/21/2014 | | PDF Filler.com | | 3,513.29 |
| | Check | 07/23/2014 | | Rocket Lawyer | | 3,553.24 |
| | Check | 08/20/2014 | | PDF Filler.com | | 3,573.23 |
| | Check | 08/25/2014 | | Rocket Lawyer | | 3,613.18 |
| | Check | 09/02/2014 | | Apple Store | Hardware for the computer | 3,671.38 |
| | Check | 09/22/2014 | | PDF Filler.com | | 3,691.37 |
| | Check | 09/23/2014 | | Rocket Lawyer | | 3,731.32 |
| | Check | 10/20/2014 | | PDF Filler.com | | 3,751.31 |
| | Check | 10/23/2014 | | Rocket Lawyer | | 3,791.26 |
| | Check | 11/07/2014 | | Office Depot | | 3,816.19 |
| | Check | 11/20/2014 | | PDF Filler.com | | 3,836.18 |
| | Check | 11/24/2014 | | Rocket Lawyer | | 3,876.13 |
| Total Office Supplies - Other | | | | | | 3,876.13 |
| Total Office Supplies | | | | | | 4,629.99 |

| | Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Office Wiring** | | | | | | |
| | Check | 06/09/2014 | 3292 | Target Communications | Wiring for office | 1,182.00 |
| Total Office Wiring | | | | | | 1,182.00 |
| **Open House Expense** | | | | | | |
| | Check | 01/22/2014 | | Happy's Pizza | | 16.91 |
| | Check | 02/11/2014 | | Kroger | | 136.23 |
| | Check | 04/14/2014 | | Dollar General | | 145.00 |
| | Check | 04/14/2014 | | Dollar General | | 155.58 |
| | Check | 04/21/2014 | | Big Lots | | 199.37 |
| | Check | 04/21/2014 | | Meijer | | 296.86 |
| | Check | 05/05/2014 | | Jet's Pizza | | 312.75 |
| | Check | 08/14/2014 | | Meijer | | 402.80 |
| | Check | 09/09/2014 | | Party City | | 412.89 |
| | Check | 12/10/2014 | | Kroger | | 420.95 |
| | Check | 12/15/2014 | | Jet's Pizza | | 439.31 |
| | Check | 12/15/2014 | | Kroger | | 480.35 |
| | Check | 12/18/2014 | | Kroger | | 523.44 |
| | Check | 12/19/2014 | | Meijer | | 569.87 |
| | Check | 12/31/2014 | | Buddy's | | 600.34 |
| Total Open House Expense | | | | | | 600.34 |
| **Other Expense** | | | | | | |
| | Check | 01/10/2014 | | Apple Itunes | | 8.47 |
| | Check | 01/21/2014 | | Apple Itunes | | 15.88 |
| | Check | 01/21/2014 | | Tunesia Turner | | 33.88 |
| | Check | 01/21/2014 | | Tunesia Turner | | 51.88 |
| | Check | 01/23/2014 | | Experian | | 61.83 |
| | Check | 02/11/2014 | | Apple Itunes | | 70.30 |
| | Check | 02/19/2014 | | Target | Target Las Vegas | 110.69 |
| | Check | 02/24/2014 | | Experian | | 120.64 |
| | Check | 03/07/2014 | | Apple Itunes | | 129.11 |
| | Check | 03/24/2014 | | Experian | | 139.06 |
| | Check | 03/24/2014 | | Jefferson Liquor Mart | | 152.16 |
| | Check | 04/10/2014 | | Apple Itunes | | 160.63 |
| | Check | 04/23/2014 | | Experian | | 170.58 |
| | Check | 04/24/2014 | | Family Video | | 178.37 |
| | Check | 05/12/2014 | | Apple Itunes | | 186.84 |
| | Check | 05/12/2014 | | Litto's Nails Salon | | 270.84 |
| | Check | 05/23/2014 | | Experian | | 280.79 |
| | Check | 05/27/2014 | | Coldstone | | 285.11 |
| | Check | 05/27/2014 | | Nice Beauty Supply | | 296.20 |
| | Check | 06/10/2014 | | Apple Itunes | | 304.67 |
| | Check | 06/16/2014 | | Cherry Beauty Supply | | 362.95 |
| | Check | 06/23/2014 | | Experian | | 372.90 |
| | Check | 06/24/2014 | | Cedar Point | | 382.33 |
| | Check | 06/30/2014 | | Dunhams | | 398.22 |
| | Check | 07/09/2014 | | Apple Itunes | | 407.68 |
| | Check | 07/23/2014 | | Experian | | 417.63 |
| | Check | 08/11/2014 | | Apple Itunes | | 426.10 |
| | Check | 08/25/2014 | | Experian | | 436.05 |
| | Check | 09/10/2014 | | Apple Itunes | | 444.52 |
| | Check | 09/23/2014 | | Experian | | 454.47 |
| | Check | 10/09/2014 | | Apple Itunes | | 463.93 |
| | Check | 10/20/2014 | | Apple Itunes | | 464.98 |
| | Check | 10/23/2014 | | Experian | | 474.93 |
| | Check | 11/03/2014 | | AMC Livonia | | 500.02 |
| | Check | 11/10/2014 | | Apple Itunes | | 508.49 |
| | Check | 11/17/2014 | | Apple Itunes | | 518.02 |
| | Check | 12/15/2014 | | Walgreens | | 528.61 |
| | Check | 12/15/2014 | | God's World | | 540.25 |
| | Check | 12/15/2014 | | DOTS | | 561.45 |
| | Check | 12/15/2014 | | Pet Supplies Plus | | 595.33 |

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Check | 12/15/2014 | | Bright House Networks | Cable expense | 763.08 |
| Check | 12/16/2014 | | Amazon | | 784.56 |
| Check | 12/17/2014 | | Pet Supplies Plus | | 824.56 |
| Check | 12/18/2014 | | Exotic Nails & Spa | | 881.56 |
| Check | 12/29/2014 | | TD Nails | | 911.56 |
| Check | 12/31/2014 | | Macy's | | 965.16 |
| Check | 12/31/2014 | | Macy's | | 1,053.67 |
| **Total Other Expense** | | | | | 1,053.67 |
| **Postage and Delivery** | | | | | |
| Check | 01/21/2014 | | USPS | | 59.99 |
| Check | 03/11/2014 | | USPS | | 111.94 |
| Check | 03/13/2014 | | Fedex | | 133.14 |
| Check | 03/19/2014 | | Fedex | | 163.14 |
| Check | 03/31/2014 | | Fedex | | 179.45 |
| Check | 04/02/2014 | | Fedex | | 186.06 |
| Check | 04/14/2014 | | Fedex | | 260.26 |
| Check | 04/14/2014 | | Fedex | | 429.82 |
| Check | 04/18/2014 | | Fedex | | 557.22 |
| Check | 04/21/2014 | | Fedex | | 584.58 |
| Check | 04/21/2014 | | USPS | | 635.58 |
| Check | 05/05/2014 | | Fedex | | 686.94 |
| Check | 05/20/2014 | | USPS | | 708.14 |
| Check | 05/27/2014 | | The UPS Store | | 733.23 |
| Check | 06/04/2014 | | Fedex | | 759.73 |
| Check | 06/09/2014 | | Fedex | | 767.65 |
| Check | 06/16/2014 | | USPS | | 768.80 |
| Check | 12/11/2014 | | USPS | | 798.20 |
| Check | 12/16/2014 | | USPS | | 819.20 |
| **Total Postage and Delivery** | | | | | 819.20 |
| **Printing and Reproduction** | | | | | |
| Check | 02/03/2014 | | The Print Stop | | 42.93 |
| Check | 04/02/2014 | | IMAX Printing Co | | 162.93 |
| Check | 04/16/2014 | | IMAX Printing Co | | 222.93 |
| **Total Printing and Reproduction** | | | | | 222.93 |
| **Professional Fees** | | | | | |
| Check | 01/14/2014 | | Withdrawal | | 200.00 |
| **Total Professional Fees** | | | | | 200.00 |
| **Property Application Fee** | | | | | |
| Check | 09/29/2014 | 2195 | North Bloomfield Properties | Carol A Smith Application | 30.00 |
| **Total Property Application Fee** | | | | | 30.00 |
| **Property Maintenance** | | | | | |
| Check | 04/11/2014 | | Big D Lock City | Locks changed on a property | 10.21 |
| Check | 04/11/2014 | | Big D Lock City | Locks changed on a property | 23.21 |
| Check | 04/21/2014 | | Magicjack.com | | 33.99 |
| Check | 08/18/2014 | 2192 | Sheila Kiner for Associates | Contractor / Clean properties | 533.99 |
| **Total Property Maintenance** | | | | | 533.99 |
| **Property Staging** | | | | | |
| Check | 07/14/2014 | 2188 | We Stage Greater Detroit LLC | Staging a vacant listing / Furniture Rental | 1,902.00 |
| Check | 07/22/2014 | 2189 | We Stage Greater Detroit LLC | | 1,992.00 |
| Check | 08/18/2014 | 2191 | Wheatly Rental | Staging for 170 Alice property | 2,192.00 |
| Check | 10/09/2014 | 2198 | Randye Bullock | Staging | 2,592.00 |
| **Total Property Staging** | | | | | 2,592.00 |
| **Referral Fee** | | | | | |
| Check | 03/26/2014 | 3283 | Cloteal Fowler | Closing 2 Hampton | 100.00 |
| **Total Referral Fee** | | | | | 100.00 |
| **Rent Expense** | | | | | |
| Check | 01/14/2014 | 3273 | JAW Properties | | 400.00 |
| Check | 02/20/2014 | 3275 | JAW Properties | | 831.74 |
| Check | 03/17/2014 | 3279 | JAW Properties | | 1,231.74 |
| Check | 04/10/2014 | 3285 | JAW Properties | | 1,631.74 |
| Check | 05/13/2014 | 3286 | JAW Properties | | 2,031.74 |
| Check | 06/13/2014 | 3296 | JAW Properties | | 2,431.74 |

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Check | 06/26/2014 | 3297 | Sheryl Carson | Rent / 2nd office space | 3,281.74 |
| Check | 09/17/2014 | 2193 | JAW Properties | | 3,681.74 |
| Check | 10/14/2014 | 2199 | JAW Properties | | 4,081.74 |
| Check | 11/13/2014 | 2204 | JAW Properties | | 4,481.74 |
| Check | 12/09/2014 | 2207 | JAW Properties | | 4,881.74 |
| Check | 12/30/2014 | | Second Ebenezer Church | Classroom rental space | 5,081.74 |

**Total Rent Expense**     5,081.74

**Repairs and Maintenance**

**Contractor**

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Check | 03/04/2014 | 3277 | Nate Walker | Painter for Nid | 300.00 |
| Check | 03/10/2014 | 3280 | MISC | Painter | 1,000.00 |
| Check | 05/20/2014 | 3288 | Eric Wheeler | Renovations | 3,750.00 |
| Check | 06/17/2014 | 3299 | Eric Wheeler | Final Construction | 6,593.00 |
| Check | 12/11/2014 | 2205 | Rodney Lane | Renovations | 7,643.00 |

**Total Contractor**     7,643.00

**Supplies**

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Check | 03/04/2014 | 3278 | MISC | Paint for Office | 577.88 |
| Check | 03/11/2014 | | Crandall-Worthington | Hardwood & Janitorial Supplies | 585.30 |
| Check | 06/04/2014 | | AAA True Value | | 599.31 |
| Check | 06/05/2014 | | Big Lots | | 705.82 |

**Total Supplies**     705.82

**Total Repairs and Maintenance**     8,348.82

**Taxes**

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Check | 01/21/2014 | | Oakland County Treasurer | Business Tax | 20.00 |
| Check | 12/10/2014 | 2208 | City of Berkley | Winter Taxes | 20.90 |

**Total Taxes**     20.90

**Telephone Expense**

**Answering Service**

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Check | 01/02/2014 | | The Appointment Center | | 10.00 |
| Check | 02/03/2014 | | The Appointment Center | | 20.00 |
| Check | 03/03/2014 | | The Appointment Center | | 30.00 |
| Check | 04/02/2014 | | The Appointment Center | | 40.00 |
| Check | 05/02/2014 | | The Appointment Center | | 50.00 |

**Total Answering Service**     50.00

**Cellphone**

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Check | 01/08/2014 | | MetroPCS | | 94.00 |
| Check | 03/10/2014 | | MetroPCS | | 188.00 |
| Check | 04/10/2014 | | MetroPCS | | 262.00 |
| Check | 04/14/2014 | | MetroPCS | | 287.00 |
| Check | 05/09/2014 | | MetroPCS | | 381.00 |
| Check | 05/14/2014 | | Cellular Repair Center | | 497.60 |
| Check | 06/10/2014 | | MetroPCS | | 591.60 |
| Check | 06/12/2014 | | MetroPCS | | 616.60 |
| Check | 11/10/2014 | | MetroPCS | | 700.60 |

**Total Cellphone**     700.60

**Telephone Expense - Other**

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Check | 01/10/2014 | | AT&T | | 164.95 |
| Check | 02/11/2014 | | AT&T | | 401.22 |
| Deposit | 02/26/2014 | | Transfer | Telephone Transfer Credit | 157.22 |
| Check | 03/13/2014 | | AT&T | | 339.02 |
| Check | 04/25/2014 | | AT&T | | 510.43 |
| Check | 05/29/2014 | | AT&T | | 870.88 |
| Check | 10/24/2014 | | AT&T | | 1,540.48 |
| Check | 12/11/2014 | | AT&T | | 1,863.47 |

**Total Telephone Expense - Other**     1,863.47

**Total Telephone Expense**     2,614.07

**Travel**

**Transportation**

| Type | Date | Num | Name | Memo | Balance |
|---|---|---|---|---|---|
| Check | 06/02/2014 | | VIP Attractions | Club Montego Bay VIP (Transportations) | 40.36 |

**Total Transportation**     40.36

**Travel - Other**

| Type | Date | Num | Name | Memo | Balance |
|------|------|-----|------|------|---------|
| Check | 01/02/2014 | | Melai Nassau Beach Res | | 190.52 |
| Check | 01/02/2014 | | Delta | | 789.47 |
| Check | 01/03/2014 | | Delta | | 1,388.42 |
| Check | 01/03/2014 | | Comfort Suites | | 1,411.89 |
| Check | 02/21/2014 | | Irish Pub | JW Marriott Las Vegas | 1,431.54 |
| Deposit | 02/24/2014 | | Avis Rent A Car | Enterprise Rent-A-Car Las Vegas | 1,163.64 |
| Check | 02/24/2014 | | Marriott | Las Vegas | 1,886.04 |
| Check | 03/10/2014 | | Priceline.Com | | 1,903.04 |
| Check | 03/10/2014 | | USAIRWAY | | 2,419.54 |
| Check | 03/12/2014 | | Corporate Travel Service | | 2,756.54 |
| Check | 03/18/2014 | | Yellow Bell Cab | | 2,768.68 |
| Check | 03/24/2014 | | Residence Inn | San Bernardin | 3,468.28 |
| Check | 04/16/2014 | | Southwest | | 4,010.28 |
| Check | 05/05/2014 | | Delta | | 4,572.28 |
| Check | 05/20/2014 | | Hilton Hotels | | 4,594.58 |
| Check | 05/20/2014 | | Southwest | | 5,065.58 |
| Check | 05/21/2014 | | Yellow Bell Cab | | 5,087.13 |
| Check | 05/22/2014 | | Hyatt Hotels La Jolla | | 5,103.97 |
| Deposit | 05/27/2014 | | Southwest | Merchant Ret | 5,083.97 |
| Check | 05/30/2014 | | City of Atlanta Dept | | 5,088.92 |
| Check | 05/30/2014 | | United | | 5,344.92 |
| Check | 06/02/2014 | | United | | 5,600.92 |
| Check | 10/28/2014 | | Priceline.Com | | 5,860.26 |
| Check | 10/28/2014 | | Vacation Express | | 7,655.26 |
| Check | 10/29/2014 | | Priceline.Com | | 7,821.03 |
| Check | 10/30/2014 | | Vacation Express | | 9,616.03 |
| Check | 10/31/2014 | | BWI Airport | | 9,624.27 |
| Check | 10/31/2014 | | Priceline.Com | | 9,725.16 |
| Check | 11/24/2014 | | Southwest | | 10,553.48 |
| Check | 12/22/2014 | | Southwest | | 10,603.08 |
| Check | 12/22/2014 | | Southwest | | 10,952.42 |
| Check | 12/22/2014 | | Southwest | | 12,596.81 |
| Total Travel - Other | | | | | 12,596.81 |
| Total Travel | | | | | 12,637.17 |
| **Website Hosting / Maint / email** | | | | | |
| Check | 02/12/2014 | | Sig IPN/Payment Network Woodland l | Website Hosting Payment | 348.00 |
| Check | 04/07/2014 | | Wow Internet Cable Phone | Hosting | 473.00 |
| Check | 12/30/2014 | | Second Ebenezer Church | Rental Wifi expense | 503.00 |
| Total Website Hosting / Maint / email | | | | | 503.00 |
| Total Expense | | | | | 76,031.62 |
| Net Ordinary Income | | | | | -5,085.35 |
| **Net Income** | | | | | **-5,085.35** |

EXHIBIT 4

# Nextpointe Real Estate Services LLC
## Profit & Loss Detail
### January through December 2015

| | Type | Date | Num | Name | Memo | Split | Paid Amount |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| **Commission Income** | | | | | | | |
| **Services** | | | | | | | |
| | Deposit | 01/15/2015 | Deposit | Deposit | Deposit | Escrow 8934 | 1,000.00 |
| | Deposit | 01/20/2015 | Deposit | Deposit | Deposit | Escrow 8934 | 1,290.95 |
| | Deposit | 02/04/2015 | Deposit | Deposit | Deposit | Escrow 8934 | 3,090.00 |
| | Deposit | 03/13/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 2,007.50 |
| | Deposit | 04/22/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 17,400.00 |
| | Deposit | 04/24/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 1,500.00 |
| | Deposit | 05/06/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 2,000.00 |
| | Deposit | 05/20/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 1,620.00 |
| | Deposit | 05/22/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 10,000.00 |
| | Deposit | 06/05/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 1,062.50 |
| | Deposit | 06/05/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 350.00 |
| | Deposit | 06/15/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 11,500.00 |
| | Deposit | 06/30/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 480.00 |
| | Deposit | 07/22/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 2,500.00 |
| | Deposit | 07/27/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 9,195.00 |
| | Deposit | 08/12/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 1,500.00 |
| | Deposit | 08/14/2015 | Deposit | Deposit | Wire Org Michael C Hann Fed | Business Ck Acct 2663 | 1,500.00 |
| | Deposit | 08/14/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 5,100.00 |
| | Deposit | 08/18/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 5,340.00 |
| | Deposit | 08/21/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 750.00 |
| | Deposit | 08/26/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 6,250.00 |
| | Deposit | 08/26/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 250.00 |
| | Deposit | 08/27/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 400.00 |
| | Deposit | 09/03/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 5,200.00 |
| | Deposit | 09/11/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 2,745.00 |
| | Deposit | 09/15/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 2,442.00 |
| | Deposit | 09/22/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 800.00 |
| | Deposit | 09/25/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 12,500.00 |
| | Deposit | 10/01/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 297.00 |
| | Deposit | 11/03/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 1,500.00 |
| | Deposit | 11/20/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 1,200.00 |
| | Deposit | 12/14/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 16,812.50 |
| | Deposit | 12/22/2015 | Deposit | Deposit | Deposit | Business Ck Acct 2663 | 2,800.00 |
| **Total Services** | | | | | | | 132,382.45 |
| **Total Commission Income** | | | | | | | 132,382.45 |
| **Total Income** | | | | | | | 132,382.45 |
| **Expense** | | | | | | | |
| **1099's** | | | | | | | |
| **Jaye Salary** | | | | | | | |
| | Check | 01/05/2015 | Transfer | | To 3505 | Escrow 8934 | 2,000.00 |
| | Check | 01/21/2015 | Transfer | | to 3505 | Escrow 8934 | 1,200.00 |
| | Check | 02/02/2015 | Transfer | | to  3505 | Escrow 8934 | 1,300.00 |
| | Check | 02/04/2015 | Transfer | | to 3505 | Escrow 8934 | 1,500.00 |
| | Check | 02/06/2015 | Transfer | | to 3505 | Escrow 8934 | 1,200.00 |
| | Check | 02/20/2015 | Transfer | | to 3505 | Escrow 8934 | 1,200.00 |
| | Check | 04/06/2015 | Transfer | | to 1031 | Business Ck Acct 2663 | 1,200.00 |
| | Check | 04/20/2015 | Transfer | | to 1031 | Business Ck Acct 2663 | 500.00 |
| | Check | 04/23/2015 | Transfer | | to 1031 | Business Ck Acct 2663 | 1,000.00 |
| | Check | 05/08/2015 | Transfer | | to 1031 | Business Ck Acct 2663 | 900.00 |
| | Check | 05/26/2015 | Transfer | | to 1031 | Business Ck Acct 2663 | 700.00 |
| | Check | 05/26/2015 | Transfer | | to 1031 | Business Ck Acct 2663 | 1,500.00 |
| | Check | 06/08/2015 | Transfer | | to 1031 | Business Ck Acct 2663 | 1,000.00 |
| | Check | 11/06/2015 | Transfer | | to 1031 | Business Ck Acct 2663 | 1,100.00 |
| | Check | 12/09/2015 | Transfer | | to 1031 | Business Ck Acct 2663 | 1,000.00 |
| **Total Jaye Salary** | | | | | | | 17,300.00 |
| **1099's - Other** | | | | | | | |
| | Check | 02/05/2015 | 2225 | Sheila Kiner for Associates | Assistance | Escrow 8934 | 50.00 |
| | Check | 05/20/2015 | 1101 | Lisa Causley | Administrative | Business Ck Acct 2663 | 200.00 |
| | Check | 05/20/2015 | 1102 | DeAndre Mayes | Office Moving | Business Ck Acct 2663 | 40.00 |
| | Check | 05/29/2015 | 1103 | Lisa Causley | Assistance | Business Ck Acct 2663 | 384.00 |

# Nextpointe Real Estate Services LLC
## Profit & Loss Detail
### January through December 2015

| Type | Date | Num | Name | Memo | Split | Paid Amount |
|------|------|-----|------|------|-------|-------------|
| Check | 06/26/2015 | 1111 | Ursura Moore | Asst 6/22 and 6/10 | Business Ck Acct 2663 | 336.00 |
| Check | 07/10/2015 | 1116 | Ursura Moore | Files Assistance | Business Ck Acct 2663 | 272.00 |
| Check | 07/22/2015 | 1118 | Sheila Kiner for Associates | Assistance | Business Ck Acct 2663 | 15.00 |
| Check | 08/03/2015 | 1123 | Rallien Johnson | Agent Work | Business Ck Acct 2663 | 320.00 |
| Check | 08/18/2015 | 1128 | Crystal McGriff | Assistance with Files | Business Ck Acct 2663 | 332.00 |
| Check | 08/31/2015 | 1132 | Crystal Moss | Assistance | Business Ck Acct 2663 | 352.00 |
| Check | 09/15/2015 | 1146 | Crystal McGriff | Assistance | Business Ck Acct 2663 | 340.00 |
| Check | 09/15/2015 | 1151 | Lori Johnson | 28410 Windmill Ct Farmington Housekeepi | Business Ck Acct 2663 | 250.00 |
| Check | 09/28/2015 | 1152 | Sheila Kiner for Associates | Assistance | Business Ck Acct 2663 | 100.00 |
| Check | 10/06/2015 | 1160 | Sheila Kiner for Associates | Assistance | Business Ck Acct 2663 | 100.00 |
| Check | 10/07/2015 | 1157 | Ray Johnson | Closing Assistance on Normandy | Business Ck Acct 2663 | 200.00 |
| Check | 10/14/2015 | 1154 | Crystal McGriff | Assistance | Business Ck Acct 2663 | 368.00 |
| Check | 10/14/2015 | 1164 | Crystal McGriff | Assistance | Business Ck Acct 2663 | 304.00 |
| Check | 11/18/2015 | 1171 | Crystal McGriff | Assistance | Business Ck Acct 2663 | 352.00 |
| Check | 12/08/2015 | 1179 | Crystal McGriff | Assistance | Business Ck Acct 2663 | 300.00 |
| Check | 12/11/2015 | 1181 | Crystal McGriff | Assistance | Business Ck Acct 2663 | 372.00 |
| Total 1099's - Other | | | | | | 4,987.00 |
| Total 1099's | | | | | | 22,287.00 |
| **Advertising and Promotion** | | | | | | |
| **Marketing** | | | | | | |
| **Prize Giveaway** | | | | | | |
| Check | 06/29/2015 | | Tunesia Turner | | Business Ck Acct 2663 | 18.00 |
| Check | 07/07/2015 | | Emagine Royal Oak | | Business Ck Acct 2663 | 14.00 |
| Total Prize Giveaway | | | | | | 32.00 |
| **Raffle Giveaway** | | | | | | |
| Check | 09/28/2015 | | Palladium-theatre | | Business Ck Acct 2663 | 350.00 |
| Check | 09/30/2015 | | Macy's | | Business Ck Acct 2663 | 29.67 |
| Check | 11/02/2015 | | Tunesia Turner | | Business Ck Acct 2663 | 20.00 |
| Check | 11/02/2015 | | Ka'wondi Andrews | | Business Ck Acct 2663 | 190.00 |
| Check | 11/23/2015 | | Ka'wondi Andrews | | Business Ck Acct 2663 | 60.00 |
| Check | 12/14/2015 | | Ka'wondi Andrews | | Business Ck Acct 2663 | 45.00 |
| Total Raffle Giveaway | | | | | | 694.67 |
| **Marketing - Other** | | | | | | |
| Check | 01/23/2015 | 2219 | Lollipop | Meadowcrest Photography | Escrow 8934 | 100.00 |
| Check | 02/06/2015 | 2228 | Eric Wheeler | | Escrow 8934 | 500.00 |
| Check | 04/20/2015 | | Zillow | | Business Ck Acct 2663 | 119.98 |
| Check | 05/20/2015 | | Zillow | | Business Ck Acct 2663 | 119.98 |
| Check | 06/22/2015 | | Zillow | | Business Ck Acct 2663 | 119.98 |
| Check | 07/01/2015 | 1110 | Carol Williams | Marketing for Mobile | Business Ck Acct 2663 | 100.00 |
| Check | 07/01/2015 | 1117 | Knello Printing | Newsletter | Business Ck Acct 2663 | 175.00 |
| Check | 07/20/2015 | | Zillow | | Business Ck Acct 2663 | 119.98 |
| Check | 08/21/2015 | | Zillow | | Business Ck Acct 2663 | 119.98 |
| Check | 09/08/2015 | 1130 | Ray Johnson | 1816 Campau Farms Photos | Business Ck Acct 2663 | 75.00 |
| Check | 09/21/2015 | | Zillow | | Business Ck Acct 2663 | 119.98 |
| Check | 09/30/2015 | 1156 | Knello Printing | Newsletter | Business Ck Acct 2663 | 75.00 |
| Check | 10/02/2015 | 1159 | Knello Printing | Newsletter | Business Ck Acct 2663 | 250.00 |
| Check | 10/13/2015 | 1161 | Knello Printing | | Business Ck Acct 2663 | 35.00 |
| Check | 10/21/2015 | | Zillow | | Business Ck Acct 2663 | 119.98 |
| Check | 11/23/2015 | | Zillow | | Business Ck Acct 2663 | 119.98 |
| Check | 12/03/2015 | 1177 | Knello Printing | | Business Ck Acct 2663 | 50.00 |
| Check | 12/21/2015 | | Zillow | | Business Ck Acct 2663 | 119.98 |
| Total Marketing - Other | | | | | | 2,439.82 |
| Total Marketing | | | | | | 3,166.49 |
| **Advertising and Promotion - Other** | | | | | | |
| Check | 04/27/2015 | | Rcss#566 Leamington Cd | | Business Ck Acct 2663 | 14.17 |
| Check | 11/13/2015 | | House of Magnets | | Business Ck Acct 2663 | 168.95 |
| Check | 12/28/2015 | | Rcss #566 | | Business Ck Acct 2663 | 121.76 |
| Total Advertising and Promotion - Other | | | | | | 304.88 |
| Total Advertising and Promotion | | | | | | 3,471.37 |
| **Automobile Expense** | | | | | | |
| **Auto Insurance** | | | | | | |
| Check | 07/01/2015 | | State Farm | | Business Ck Acct 2663 | 102.22 |
| Check | 07/30/2015 | | State Farm | | Business Ck Acct 2663 | 102.22 |

**Nextpointe Real Estate Services LLC**
**Profit & Loss Detail**
January through December 2015

| Type | Date | Num | Name | Memo | Split | Paid Amount |
|------|------|-----|------|------|-------|-------------|
| Check | 09/14/2015 | State Farm | | | Business Ck Acct 2663 | 102.22 |
| Check | 10/05/2015 | State Farm | | | Business Ck Acct 2663 | 104.22 |
| Check | 10/30/2015 | State Farm | | | Business Ck Acct 2663 | 101.00 |
| Check | 12/02/2015 | State Farm | | | Business Ck Acct 2663 | 101.00 |
| **Total Auto Insurance** | | | | | | **612.88** |
| **Gas** | | | | | | |
| Check | 03/09/2015 | Gas | | | Business Ck Acct 2663 | 41.75 |
| Check | 03/12/2015 | Gas | | | Business Ck Acct 2663 | 41.66 |
| Check | 04/03/2015 | Gas | | | Business Ck Acct 2663 | 44.01 |
| Check | 04/07/2015 | Gas | | | Business Ck Acct 2663 | 43.79 |
| Check | 04/28/2015 | Gas | | | Business Ck Acct 2663 | 46.00 |
| Check | 04/30/2015 | Gas | | | Business Ck Acct 2663 | 5.00 |
| Check | 05/11/2015 | Gas | | | Business Ck Acct 2663 | 30.88 |
| Check | 05/29/2015 | Gas | | | Business Ck Acct 2663 | 44.18 |
| Check | 06/19/2015 | Gas | | | Business Ck Acct 2663 | 34.85 |
| Check | 06/22/2015 | Gas | | | Business Ck Acct 2663 | 49.02 |
| Check | 06/23/2015 | Gas | | | Business Ck Acct 2663 | 8.95 |
| Check | 06/25/2015 | Gas | | | Business Ck Acct 2663 | 25.00 |
| Check | 06/29/2015 | Gas | | | Business Ck Acct 2663 | 51.38 |
| Check | 07/13/2015 | Gas | | | Business Ck Acct 2663 | 53.60 |
| Check | 07/20/2015 | Gas | | | Business Ck Acct 2663 | 49.99 |
| Check | 07/21/2015 | Gas | | | Business Ck Acct 2663 | 33.20 |
| Check | 08/10/2015 | Gas | | | Business Ck Acct 2663 | 26.98 |
| Check | 08/10/2015 | Gas | | | Business Ck Acct 2663 | 33.06 |
| Check | 08/10/2015 | Gas | | | Business Ck Acct 2663 | 44.25 |
| Check | 08/11/2015 | Gas | | | Business Ck Acct 2663 | 35.45 |
| Check | 08/17/2015 | Gas | | | Business Ck Acct 2663 | 52.33 |
| Check | 08/17/2015 | Gas | | | Business Ck Acct 2663 | 27.37 |
| Check | 08/19/2015 | Gas | | | Business Ck Acct 2663 | 8.99 |
| Check | 08/20/2015 | Gas | | | Business Ck Acct 2663 | 35.27 |
| Check | 08/31/2015 | Gas | | | Business Ck Acct 2663 | 51.88 |
| Check | 08/31/2015 | Gas | | | Business Ck Acct 2663 | 36.86 |
| Check | 09/03/2015 | Gas | | | Business Ck Acct 2663 | 13.76 |
| Check | 09/08/2015 | Gas | | | Business Ck Acct 2663 | 42.95 |
| Check | 09/08/2015 | Gas | | | Business Ck Acct 2663 | 40.82 |
| Check | 09/14/2015 | Gas | | | Business Ck Acct 2663 | 34.41 |
| Check | 09/14/2015 | Gas | | | Business Ck Acct 2663 | 33.00 |
| Check | 09/15/2015 | Gas | | | Business Ck Acct 2663 | 44.53 |
| Check | 09/21/2015 | Gas | | | Business Ck Acct 2663 | 41.48 |
| Check | 09/25/2015 | Gas | | | Business Ck Acct 2663 | 28.06 |
| Check | 09/28/2015 | Gas | | | Business Ck Acct 2663 | 43.79 |
| Check | 10/05/2015 | Gas | | | Business Ck Acct 2663 | 42.64 |
| Check | 10/08/2015 | Gas | | | Business Ck Acct 2663 | 50.00 |
| Check | 10/15/2015 | Gas | | | Business Ck Acct 2663 | 42.11 |
| Check | 10/20/2015 | Gas | | | Business Ck Acct 2663 | 44.50 |
| Check | 10/23/2015 | Gas | | | Business Ck Acct 2663 | 43.52 |
| Check | 11/02/2015 | Gas | | | Business Ck Acct 2663 | 39.10 |
| Check | 11/10/2015 | Gas | | | Business Ck Acct 2663 | 39.48 |
| Check | 11/16/2015 | Gas | | | Business Ck Acct 2663 | 42.41 |
| Check | 11/20/2015 | Gas | | | Business Ck Acct 2663 | 30.00 |
| Check | 11/23/2015 | Gas | | | Business Ck Acct 2663 | 32.50 |
| Check | 11/30/2015 | Gas | | | Business Ck Acct 2663 | 16.27 |
| Check | 12/08/2015 | Gas | | | Business Ck Acct 2663 | 30.66 |
| Check | 12/14/2015 | Gas | | | Business Ck Acct 2663 | 13.23 |
| Check | 12/23/2015 | Gas | | | Business Ck Acct 2663 | 31.15 |
| Check | 12/28/2015 | Gas | | | Business Ck Acct 2663 | 25.33 |
| **Total Gas** | | | | | | **1,801.40** |
| **Parking** | | | | | | |
| Check | 04/16/2015 | City of Detroit | | | Business Ck Acct 2663 | 2.00 |
| Check | 04/20/2015 | City of Ferndale | | | Business Ck Acct 2663 | 1.25 |
| Check | 04/27/2015 | Renaissance Center | | | Business Ck Acct 2663 | 5.00 |
| Check | 04/27/2015 | Renaissance Center | | | Business Ck Acct 2663 | 5.00 |
| Check | 05/19/2015 | Metro Airport Parking | | | Business Ck Acct 2663 | 36.00 |
| Check | 05/28/2015 | Metro Airport Parking | | | Business Ck Acct 2663 | 60.00 |

**Nextpointe Real Estate Services LLC**
**Profit & Loss Detail**
January through December 2015

| | Type | Date | Num | Name | Memo | Split | Paid Amount |
|---|---|---|---|---|---|---|---|
| | Check | 07/17/2015 | | Univ Mich N13 Fletcher | | Business Ck Acct 2663 | 2.00 |
| | Check | 10/13/2015 | | 60096-180 Chester | Birmingham | Business Ck Acct 2663 | 2.00 |
| | Check | 11/25/2015 | | One Stop Parking | | Business Ck Acct 2663 | 12.24 |
| | Deposit | 11/27/2015 | | One Stop Parking | Deposit | Business Ck Acct 2663 | -12.24 |
| **Total Parking** | | | | | | | 113.25 |
| **Toll Fee** | | | | | | | |
| | Check | 09/14/2015 | | Mishawaka Tolls | | Business Ck Acct 2663 | 3.50 |
| | Check | 11/29/2015 | | Ambassador Duty Free | | Business Ck Acct 2663 | 5.00 |
| | Check | 12/18/2015 | | Detroit Windsor Tunnel | | Business Ck Acct 2663 | 4.75 |
| **Total Toll Fee** | | | | | | | 13.25 |
| **Automobile Expense - Other** | | | | | | | |
| | Check | 04/21/2015 | | Berkley Auto | | Business Ck Acct 2663 | 42.05 |
| | Check | 05/04/2015 | | Berkley Auto | | Business Ck Acct 2663 | 44.52 |
| | Check | 05/11/2015 | | Berkley Auto | | Business Ck Acct 2663 | 45.14 |
| | Check | 05/21/2015 | | Berkley Auto | | Business Ck Acct 2663 | 44.11 |
| | Check | 06/19/2015 | | Meade Lexus of Southfield | | Business Ck Acct 2663 | 106.99 |
| | Check | 07/10/2015 | | Oreilly | | Business Ck Acct 2663 | 140.95 |
| | Check | 07/10/2015 | | Oreilly | | Business Ck Acct 2663 | 275.58 |
| | Deposit | 07/13/2015 | | Oreilly | Deposit | Business Ck Acct 2663 | -84.00 |
| | Check | 07/15/2015 | | Berkley Auto | | Business Ck Acct 2663 | 51.69 |
| | Check | 08/10/2015 | | Meade Lexus of Southfield | | Business Ck Acct 2663 | 565.96 |
| | Check | 09/17/2015 | | Lexus of Mishawaka | | Business Ck Acct 2663 | 99.88 |
| | Check | 09/25/2015 | | Meade Lexus of Southfield | | Business Ck Acct 2663 | 200.77 |
| | Check | 10/21/2015 | | Goodyear Auto | | Business Ck Acct 2663 | 225.93 |
| | Check | 11/02/2015 | | Goodyear Auto | | Business Ck Acct 2663 | 217.99 |
| | Check | 12/11/2015 | | Meade Lexus of Southfield | | Business Ck Acct 2663 | 1,000.00 |
| | Check | 12/16/2015 | | Meade Lexus of Southfield | | Business Ck Acct 2663 | 534.00 |
| | Check | 12/16/2015 | | Meade Lexus of Southfield | | Business Ck Acct 2663 | 2,000.00 |
| **Total Automobile Expense - Other** | | | | | | | 5,511.56 |
| **Total Automobile Expense** | | | | | | | 8,052.34 |
| **Bank Service Charges** | | | | | | | |
| | Check | 04/27/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign ATM Transaction Fee | Business Ck Acct 2663 | 5.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.14 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.35 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.67 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 2.25 |
| | Check | 05/26/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 2.69 |
| | Check | 05/27/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/27/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/27/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/27/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 05/28/2015 | | Transaction Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 07/21/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 09/14/2015 | | Bank Fee | Service Charge | Business Ck Acct 2663 | 18.50 |
| | Check | 11/13/2015 | | Bank Fee | | Business Ck Acct 2663 | 5.00 |
| | Check | 11/24/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 2.67 |
| | Check | 11/27/2015 | | Bank Fee | Foreign ATM Transaction Fee | Business Ck Acct 2663 | 5.00 |
| | Check | 11/27/2015 | | Bank Fee | Foreign Transaction | Business Ck Acct 2663 | 1.17 |
| | Check | 11/30/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 11/30/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 11/30/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 11/30/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 11/30/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| | Check | 11/30/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |

# Nextpointe Real Estate Services LLC
## Profit & Loss Detail
### January through December 2015

| Type | Date | Num | Name | Memo | Split | Paid Amount |
|------|------|-----|------|------|-------|-------------|
| Check | 11/30/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.37 |
| Check | 11/30/2015 | | Excel Elandskruil Ventersdorp | Foreign Transaction Fee | Business Ck Acct 2663 | 1.89 |
| Deposit | 12/01/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | -2.56 |
| Check | 12/01/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.76 |
| Check | 12/02/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| Check | 12/02/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 3.13 |
| Check | 12/03/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| Check | 12/07/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| Check | 12/11/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 11.93 |
| Check | 12/21/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 3.31 |
| Check | 12/24/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| Check | 12/28/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.00 |
| Check | 12/28/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 1.28 |
| Check | 12/28/2015 | | Bank Fee | Foreign Transaction Fee | Business Ck Acct 2663 | 3.65 |
| **Total Bank Service Charges** | | | | | | **99.20** |
| **Bookkeeping** | | | | | | |
| Check | 01/27/2015 | 2222 | Nichole Spencer | Bookkeeping | Escrow 8934 | 400.00 |
| **Total Bookkeeping** | | | | | | **400.00** |
| **Church Contribution** | | | | | | |
| Check | 09/15/2015 | 1141 | Second Ebenezer Church | | Business Ck Acct 2663 | 875.00 |
| Check | 11/02/2015 | | Second Ebenezer Church | | Business Ck Acct 2663 | 100.00 |
| **Total Church Contribution** | | | | | | **975.00** |
| **Computer and Internet Expenses** | | | | | | |
| Check | 03/09/2015 | | MYFAX | | Business Ck Acct 2663 | 13.50 |
| Check | 03/11/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 03/31/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 05/01/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 06/01/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 07/01/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 07/23/2015 | | GO DADDY WEB | | Business Ck Acct 2663 | 139.79 |
| Check | 07/29/2015 | | GO DADDY WEB | | Business Ck Acct 2663 | 152.51 |
| Check | 07/31/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 08/14/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 08/31/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 09/16/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 09/16/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 09/17/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 10/01/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 11/02/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| Check | 12/01/2015 | | MYFAX | | Business Ck Acct 2663 | 10.00 |
| **Total Computer and Internet Expenses** | | | | | | **445.80** |
| **Conference** | | | | | | |
| **International Real Estate Confe** | | | | | | |
| Check | 05/26/2015 | | Bonne Journee | FR | Business Ck Acct 2663 | 1.12 |
| Check | 05/26/2015 | | Ratp Paris Cedex | FR | Business Ck Acct 2663 | 55.60 |
| Check | 05/26/2015 | | Bonne Journee | FR | Business Ck Acct 2663 | 4.43 |
| Check | 05/26/2015 | | Epml DE Proxi | FR | Business Ck Acct 2663 | 26.90 |
| Check | 05/26/2015 | | Drugstore Champs Elyse | FR | Business Ck Acct 2663 | 10.93 |
| Check | 05/26/2015 | | Phie Derhy | FR | Business Ck Acct 2663 | 17.26 |
| Check | 05/26/2015 | | Publicisdrugstor Paris | FR | Business Ck Acct 2663 | 75.10 |
| Check | 05/26/2015 | | Les Saveurs DE B Paris | FR | Business Ck Acct 2663 | 8.29 |
| Check | 05/26/2015 | | W/D At 00439 Paris | FR | Business Ck Acct 2663 | 224.18 |
| Check | 05/26/2015 | | Djoon | FR | Business Ck Acct 2663 | 89.67 |
| Check | 05/26/2015 | | Bourguiba Charenton Le Fr | FR | Business Ck Acct 2663 | 23.65 |
| Check | 05/26/2015 | | Les Ondes 75paris | FR | Business Ck Acct 2663 | 37.89 |
| Check | 05/26/2015 | | Regal Pont Neuf 75paris | FR | Business Ck Acct 2663 | 31.38 |
| Check | 05/26/2015 | | Monthai Paris Fr | FR | Business Ck Acct 2663 | 44.84 |
| Check | 05/27/2015 | | Bonne Journee | FR | Business Ck Acct 2663 | 10.99 |
| Check | 05/27/2015 | | Mariage Freres Paris 02 | FR | Business Ck Acct 2663 | 11.54 |
| Check | 05/27/2015 | | LA Cooperative 02 Paris | FR | Business Ck Acct 2663 | 32.74 |
| Check | 05/28/2015 | | Lola Couture | FR | Business Ck Acct 2663 | 21.98 |
| **Total International Real Estate Confe** | | | | | | **728.49** |
| **Total Conference** | | | | | | **728.49** |
| **Consulting (Real Estate)** | | | | | | |

| | Type | Date | Num | Name | Memo | Split | Paid Amount |
|---|------|------|-----|------|------|-------|-------------|
| | Check | 04/10/2015 | | Center for Conscious L | | Business Ck Acct 2663 | 50.00 |
| | Check | 04/17/2015 | | Center for Conscious L | | Business Ck Acct 2663 | 50.00 |
| | Check | 05/08/2015 | | Center for Conscious L | | Business Ck Acct 2663 | 100.00 |
| | Check | 05/21/2015 | | Center for Conscious L | | Business Ck Acct 2663 | 60.00 |
| | Check | 05/29/2015 | | Center for Conscious L | | Business Ck Acct 2663 | 50.00 |
| | Check | 06/17/2015 | | Center for Conscious L | | Business Ck Acct 2663 | 50.00 |
| | Check | 06/26/2015 | | Center for Conscious L | | Business Ck Acct 2663 | 50.00 |
| | Check | 08/24/2015 | 1125 | Dr. Gail Parker | Consultation | Business Ck Acct 2663 | 360.00 |
| | Check | 11/19/2015 | 1173 | Gail Parker | Consultation | Business Ck Acct 2663 | 50.00 |
| Total Consulting (Real Estate) | | | | | | | 820.00 |
| **Donation** | | | | | | | |
| | Check | 09/17/2015 | | Coleman A Young Foun | Highland Park Mi | Business Ck Acct 2663 | 125.00 |
| Total Donation | | | | | | | 125.00 |
| **Dues and Subscriptions** | | | | | | | |
| | Check | 04/21/2015 | | REALTOR ASSOCIATION / ML | | Business Ck Acct 2663 | 208.00 |
| | Check | 04/23/2015 | | Greater Metro Association of Realtors | | Business Ck Acct 2663 | 21.20 |
| | Check | 07/09/2015 | | REALTOR ASSOCIATION / ML | | Business Ck Acct 2663 | 229.50 |
| | Check | 07/15/2015 | | Org Real Est Prof Work | | Business Ck Acct 2663 | 575.00 |
| | Check | 09/10/2015 | 1139 | GMAR | Dues | Business Ck Acct 2663 | 461.00 |
| | Check | 10/01/2015 | | REALTOR ASSOCIATION / ML | | Business Ck Acct 2663 | 192.00 |
| | Check | 12/30/2015 | | REALTOR ASSOCIATION / ML | | Business Ck Acct 2663 | 192.00 |
| Total Dues and Subscriptions | | | | | | | 1,878.70 |
| **Earnest Money Deposit (EMD)** | | | | | | | |
| | Check | 06/24/2015 | 1109 | DM Homes of Metro Detroit, LLC | Earnest Deposit Refund | Business Ck Acct 2663 | 10,000.00 |
| Total Earnest Money Deposit (EMD) | | | | | | | 10,000.00 |
| **EMD - Earnest Money Deposit** | | | | | | | |
| | Check | 05/15/2015 | 1100 | Reputation First Title Agency | Griggs EMD Overage | Business Ck Acct 2663 | 1,500.00 |
| | Check | 07/30/2015 | 1115 | Reputation First Title Agency | EMD Overage Hilton | Business Ck Acct 2663 | 2,600.00 |
| Total EMD - Earnest Money Deposit | | | | | | | 4,100.00 |
| **Funeral Expense** | | | | | | | |
| | Check | 10/01/2015 | | OHpye III Funeral Home | | Business Ck Acct 2663 | 4,300.00 |
| Total Funeral Expense | | | | | | | 4,300.00 |
| **Gift** | | | | | | | |
| | Check | 04/13/2015 | | Macy's | | Business Ck Acct 2663 | 39.02 |
| | Check | 04/16/2015 | | Skechers-USA | | Business Ck Acct 2663 | 50.00 |
| | Check | 04/23/2015 | | Burlington Coat | | Business Ck Acct 2663 | 180.18 |
| | Check | 04/29/2015 | | Home Depot | | Business Ck Acct 2663 | 126.14 |
| | Check | 05/01/2015 | | Home Depot | | Business Ck Acct 2663 | 29.46 |
| | Check | 05/18/2015 | | Macy's | | Business Ck Acct 2663 | 42.39 |
| | Check | 05/18/2015 | | Cole Haan | | Business Ck Acct 2663 | 116.55 |
| | Check | 05/18/2015 | | Skechers-USA | | Business Ck Acct 2663 | 93.00 |
| | Check | 06/01/2015 | | TLF Burgett Floral | Tlf Ludemas Floral | Business Ck Acct 2663 | 47.10 |
| | Check | 06/15/2015 | | Forever 21 | | Business Ck Acct 2663 | 72.14 |
| | Check | 06/17/2015 | | Rite Aid | | Business Ck Acct 2663 | 31.80 |
| | Check | 06/22/2015 | | CVS Pharmacy | | Business Ck Acct 2663 | 9.53 |
| | Check | 07/13/2015 | | Cracker Barrel | | Business Ck Acct 2663 | 24.20 |
| | Check | 08/10/2015 | | CVS Pharmacy | | Business Ck Acct 2663 | 46.56 |
| | Check | 08/10/2015 | | CVS Pharmacy | Pur CVS | Business Ck Acct 2663 | 25.00 |
| | Check | 08/26/2015 | | Forever 21 | | Business Ck Acct 2663 | 200.00 |
| | Check | 10/05/2015 | | Burlington Coat | | Business Ck Acct 2663 | 84.78 |
| | Check | 11/02/2015 | | Bed Bath & Beyond | | Business Ck Acct 2663 | 11.01 |
| | Check | 11/09/2015 | | Cracker Barrel | | Business Ck Acct 2663 | 28.27 |
| | Check | 12/21/2015 | | Fundamentals Relaxation | | Business Ck Acct 2663 | 70.00 |
| Total Gift | | | | | | | 1,327.13 |
| **Insurance Expense** | | | | | | | |
| **Dental Expense** | | | | | | | |
| | Check | 05/20/2015 | | Perfect Smile Dental | | Business Ck Acct 2663 | 110.00 |
| Total Dental Expense | | | | | | | 110.00 |
| **Health Insurance** | | | | | | | |
| | Check | 12/30/2015 | | Blue Cross | | Business Ck Acct 2663 | 418.62 |
| Total Health Insurance | | | | | | | 418.62 |
| **Medical Expense** | | | | | | | |
| | Check | 10/28/2015 | | St Joseph Merc | Pontiac Mi | Business Ck Acct 2663 | 21.15 |

**Cash Basis**

| | Type | Date | Num | Name | Memo | Split | Paid Amount |
|---|---|---|---|---|---|---|---|
| Total Medical Expense | | | | | | | 21.15 |
| Total Insurance Expense | | | | | | | 549.77 |
| **Legal Services** | | | | | | | |
| | Check | 07/16/2015 | | Lexington Law | | Business Ck Acct 2663 | 99.95 |
| | Check | 08/17/2015 | | Lexington Law | | Business Ck Acct 2663 | 79.95 |
| | Check | 09/16/2015 | | Lexington Law | | Business Ck Acct 2663 | 79.95 |
| | Check | 10/14/2015 | 1165 | Larry Polk | Legal Services | Business Ck Acct 2663 | 500.00 |
| | Check | 10/16/2015 | | Lexington Law | | Business Ck Acct 2663 | 79.95 |
| | Check | 11/09/2015 | 1170 | Deanna Bundy | Legal Services | Business Ck Acct 2663 | 1,400.00 |
| | Check | 11/16/2015 | | Lexington Law | | Business Ck Acct 2663 | 79.95 |
| | Check | 12/16/2015 | | Lexington Law | | Business Ck Acct 2663 | 79.95 |
| Total Legal Services | | | | | | | 2,399.70 |
| **License** | | | | | | | |
| | Check | 09/22/2015 | 1149 | State of Michigan | License / Renewal J. Sanders | Business Ck Acct 2663 | 108.00 |
| | Check | 09/22/2015 | 1150 | State of Michigan | Nextpointe License | Business Ck Acct 2663 | 108.00 |
| Total License | | | | | | | 216.00 |
| **Meals and Entertainment** | | | | | | | |
| | Check | 03/13/2015 | | 1917 American Bistro | | Business Ck Acct 2663 | 15.00 |
| | Check | 03/19/2015 | | Detroit Seafood Market | | Business Ck Acct 2663 | 75.11 |
| | Check | 04/15/2015 | | Fishbones | | Business Ck Acct 2663 | 38.98 |
| | Check | 04/16/2015 | | Joe Muers Seafood of Det | | Business Ck Acct 2663 | 121.28 |
| | Check | 04/17/2015 | | Motor City Soul Food | | Business Ck Acct 2663 | 21.68 |
| | Check | 04/20/2015 | | Wendy's | | Business Ck Acct 2663 | 4.32 |
| | Check | 04/20/2015 | | McDonald's | | Business Ck Acct 2663 | 2.12 |
| | Check | 04/21/2015 | | Peking House | | Business Ck Acct 2663 | 55.00 |
| | Check | 05/04/2015 | | The Olive Garden | | Business Ck Acct 2663 | 53.98 |
| | Check | 05/11/2015 | | Wendy's | | Business Ck Acct 2663 | 3.48 |
| | Check | 05/12/2015 | | Boston Market | | Business Ck Acct 2663 | 9.84 |
| | Check | 05/18/2015 | | The Olive Garden | | Business Ck Acct 2663 | 39.04 |
| | Check | 05/18/2015 | | Legal Sea Foods | | Business Ck Acct 2663 | 95.00 |
| | Check | 05/18/2015 | | The Olive Garden | | Business Ck Acct 2663 | 20.02 |
| | Check | 05/18/2015 | | Pizza Italia | | Business Ck Acct 2663 | 10.37 |
| | Check | 05/19/2015 | | Olive Restaurant | | Business Ck Acct 2663 | 20.02 |
| | Check | 05/21/2015 | | TIM HORTONS | | Business Ck Acct 2663 | 2.43 |
| | Check | 05/21/2015 | | TIM HORTONS | | Business Ck Acct 2663 | 4.87 |
| | Check | 05/21/2015 | | 1917 American Bistro | | Business Ck Acct 2663 | 52.42 |
| | Check | 05/26/2015 | | Cafe Lateral Paris | FR | Business Ck Acct 2663 | 12.11 |
| | Check | 05/27/2015 | | STARBUCKS | FR | Business Ck Acct 2663 | 14.34 |
| | Check | 06/01/2015 | | Anita's Kitchen | | Business Ck Acct 2663 | 14.67 |
| | Check | 06/01/2015 | | STARBUCKS | | Business Ck Acct 2663 | 8.22 |
| | Check | 06/05/2015 | | STARBUCKS | | Business Ck Acct 2663 | 9.33 |
| | Check | 06/08/2015 | | Wendy's | | Business Ck Acct 2663 | 3.58 |
| | Check | 06/08/2015 | | Markos Cozy Cafe | | Business Ck Acct 2663 | 18.90 |
| | Check | 06/25/2015 | | Anita's Kitchen | | Business Ck Acct 2663 | 35.21 |
| | Check | 06/30/2015 | | Kuzzo's Chicken and Waf | | Business Ck Acct 2663 | 44.87 |
| | Check | 07/01/2015 | | Subway | | Business Ck Acct 2663 | 9.01 |
| | Check | 07/10/2015 | | Crave Ferndale | | Business Ck Acct 2663 | 22.08 |
| | Check | 07/10/2015 | | Bagger Daves | | Business Ck Acct 2663 | 24.03 |
| | Check | 07/15/2015 | | STARBUCKS | | Business Ck Acct 2663 | 5.19 |
| | Check | 07/29/2015 | | Subway | | Business Ck Acct 2663 | 4.51 |
| | Check | 07/31/2015 | | Beans & Cornbread | | Business Ck Acct 2663 | 20.70 |
| | Check | 07/31/2015 | | Einstein Bros Bagels | | Business Ck Acct 2663 | 6.88 |
| | Check | 08/03/2015 | | McDonald's | | Business Ck Acct 2663 | 16.65 |
| | Check | 08/03/2015 | | Bob Evans | | Business Ck Acct 2663 | 23.22 |
| | Check | 08/06/2015 | | Mitchells | | Business Ck Acct 2663 | 143.90 |
| | Check | 08/10/2015 | | Dunkin | | Business Ck Acct 2663 | 15.24 |
| | Check | 08/10/2015 | | Comos | | Business Ck Acct 2663 | 40.00 |
| | Check | 08/14/2015 | | Subway | | Business Ck Acct 2663 | 21.73 |
| | Check | 08/14/2015 | | RAMS Horn | | Business Ck Acct 2663 | 40.28 |
| | Check | 08/17/2015 | | The Soup Dive | | Business Ck Acct 2663 | 19.78 |
| | Check | 08/19/2015 | | Pizza Papalis | | Business Ck Acct 2663 | 7.37 |
| | Check | 08/24/2015 | | Alex's of Berkley | | Business Ck Acct 2663 | 24.23 |
| | Check | 08/24/2015 | | Buddy's | | Business Ck Acct 2663 | 22.52 |
| | Check | 08/24/2015 | | McDonald's | | Business Ck Acct 2663 | 2.90 |

**Nextpointe Real Estate Services LLC**
**Profit & Loss Detail**
January through December 2015

| Type | Date | Num | Name | Memo | Split | Paid Amount |
|------|------|-----|------|------|-------|-------------|
| Check | 08/24/2015 | | Dinos Lounge | | Business Ck Acct 2663 | 36.60 |
| Check | 08/24/2015 | | Papa Joes | | Business Ck Acct 2663 | 16.48 |
| Check | 08/24/2015 | | STARBUCKS | | Business Ck Acct 2663 | 7.00 |
| Check | 08/24/2015 | | McDonald's | | Business Ck Acct 2663 | 2.53 |
| Check | 08/24/2015 | | Olga's | | Business Ck Acct 2663 | 7.83 |
| Check | 08/24/2015 | | McDonald's | | Business Ck Acct 2663 | 2.37 |
| Check | 08/24/2015 | | STARBUCKS | | Business Ck Acct 2663 | 4.98 |
| Check | 08/25/2015 | | TIM HORTONS | | Business Ck Acct 2663 | 2.53 |
| Check | 08/25/2015 | | Beans & Cornbread | | Business Ck Acct 2663 | 72.78 |
| Check | 08/26/2015 | | 1917 American Bistro | | Business Ck Acct 2663 | 53.42 |
| Check | 08/28/2015 | | The Soup Dive | | Business Ck Acct 2663 | 21.85 |
| Check | 09/08/2015 | | Nikolas Restaurant | | Business Ck Acct 2663 | 24.41 |
| Check | 09/08/2015 | | The Original Pancake House | | Business Ck Acct 2663 | 21.75 |
| Check | 09/11/2015 | | Bagger Daves | | Business Ck Acct 2663 | 27.68 |
| Check | 09/21/2015 | | J Alexanders | | Business Ck Acct 2663 | 48.80 |
| Check | 09/21/2015 | | Anita's Kitchen | | Business Ck Acct 2663 | 23.85 |
| Check | 09/21/2015 | | The Soup Dive | | Business Ck Acct 2663 | 7.62 |
| Check | 09/23/2015 | | Bagger Daves | | Business Ck Acct 2663 | 16.17 |
| Check | 09/28/2015 | | TIM HORTONS | | Business Ck Acct 2663 | 6.77 |
| Check | 10/20/2015 | | Red Lobster | | Business Ck Acct 2663 | 59.00 |
| Check | 10/22/2015 | | TIM HORTONS | | Business Ck Acct 2663 | 13.74 |
| Check | 10/26/2015 | | TIM HORTONS | | Business Ck Acct 2663 | 13.56 |
| Check | 10/28/2015 | | Motorcity Burger Compa | Pontiac Mi | Business Ck Acct 2663 | 8.16 |
| Check | 10/30/2015 | | STARBUCKS | | Business Ck Acct 2663 | 6.20 |
| Check | 11/09/2015 | | Motor City Soul Food | | Business Ck Acct 2663 | 22.21 |
| Check | 11/12/2015 | | Pei Wei | | Business Ck Acct 2663 | 9.73 |
| Check | 11/12/2015 | | Papa's Pizza | | Business Ck Acct 2663 | 13.23 |
| Check | 11/12/2015 | | TIM HORTONS | | Business Ck Acct 2663 | 13.74 |
| Check | 11/12/2015 | | Panera Bread | | Business Ck Acct 2663 | 24.85 |
| Check | 11/13/2015 | | Al's Famous Deli | | Business Ck Acct 2663 | 31.76 |
| Check | 11/16/2015 | | The Soup Dive | | Business Ck Acct 2663 | 9.74 |
| Check | 11/19/2015 | | Panera Bread | | Business Ck Acct 2663 | 13.86 |
| Check | 11/23/2015 | | TIM HORTONS | | Business Ck Acct 2663 | 6.51 |
| Check | 11/23/2015 | | Subway | | Business Ck Acct 2663 | 10.87 |
| Check | 11/24/2015 | | Coney Island | | Business Ck Acct 2663 | 8.04 |
| Check | 11/25/2015 | | TIM HORTONS | | Business Ck Acct 2663 | 8.53 |
| Check | 11/29/2015 | | Xochimilco Restaurant | | Business Ck Acct 2663 | 41.63 |
| Check | 11/30/2015 | | Bread Basket | | Business Ck Acct 2663 | 8.61 |
| Check | 12/14/2015 | | 1917 American Bistro | | Business Ck Acct 2663 | 30.06 |
| Check | 12/14/2015 | | Applebees | | Business Ck Acct 2663 | 30.56 |
| Check | 12/15/2015 | | Olga's | | Business Ck Acct 2663 | 16.50 |
| Check | 12/15/2015 | | China Town Express | | Business Ck Acct 2663 | 21.05 |
| Check | 12/18/2015 | | Applebees | | Business Ck Acct 2663 | 23.14 |
| Check | 12/18/2015 | | Alex's of Berkley | | Business Ck Acct 2663 | 38.87 |
| Check | 12/21/2015 | | Joe Muers Seafood of Det | | Business Ck Acct 2663 | 47.46 |
| Check | 12/21/2015 | | Vinsetta Grill | | Business Ck Acct 2663 | 66.25 |
| Check | 12/21/2015 | | Caesars Windsor Lodging | | Business Ck Acct 2663 | 110.20 |
| Check | 12/30/2015 | | Motor City Soul Food | | Business Ck Acct 2663 | 29.57 |
| **Total Meals and Entertainment** | | | | | | **2,419.46** |
| **Misc** | | | | | | |
| Check | 01/02/2015 | 2214 | MISC | | Escrow 8934 | 1,006.00 EMD Transfer to title company |
| Check | 01/02/2015 | 2216 | MISC | | Escrow 8934 | 400.00 EMD Transfer to title company |
| Check | 01/05/2015 | 2215 | MISC | | Escrow 8934 | 100.00 Petty cash |
| Check | 01/06/2015 | | DBS-Payschools Preauth Pmt www.payschools | | Escrow 8934 | 30.00 Sponsorship |
| Check | 02/06/2015 | 2223 | OCREBA | OCREBA GALA | Escrow 8934 | 180.00 Sponsorship |
| Check | 02/28/2015 | | MISC | FIND PAGE 2 OF FEBRUARY STATEMEN | Business Ck Acct 2663 | 200.00 Sponsorship |
| Check | 03/06/2015 | | Withdrawal | | Business Ck Acct 2663 | 1,300.00 Sponsorship |
| Check | 03/10/2015 | | IKEA Canton | | Business Ck Acct 2663 | 616.24 Office furniture |
| Check | 03/13/2015 | | Withdrawal | | Business Ck Acct 2663 | 1,200.00 EMD Transfer to title company |
| Check | 04/13/2015 | | Relaxation | | Business Ck Acct 2663 | 23.00 Gift |
| Check | 04/20/2015 | | E-file.com | | Business Ck Acct 2663 | 19.99 Tax Extension |
| Check | 04/20/2015 | | Transfer | to 2655 | Business Ck Acct 2663 | 600.00 Marketing |
| Check | 04/22/2015 | | Transfer | to 2655 | Business Ck Acct 2663 | 1,000.00 Marketing |
| Check | 04/24/2015 | | Costco | | Business Ck Acct 2663 | 617.08 Office Supplies |

Cash Basis

# Nextpointe Real Estate Services LLC
## Profit & Loss Detail
### January through December 2015

| Type | Date | Num | Name | Memo | Split | Paid Amount | |
|------|------|-----|------|------|-------|-------------|---|
| Check | 04/27/2015 | | Transfer | to 2655 | Business Ck Acct 2663 | 700.00 | Marketing |
| Deposit | 05/04/2015 | | Deposit | Deposit | Business Ck Acct 2663 | -175.00 | Petty cash |
| Check | 05/04/2015 | | Withdrawal | | Business Ck Acct 2663 | 400.00 | Office Supplies |
| Check | 05/06/2015 | | IN*actionquest/lifeworks | | Business Ck Acct 2663 | 750.00 | Sponsorship |
| Check | 05/08/2015 | | Groupon Inc | | Business Ck Acct 2663 | 13.00 | Gift |
| Check | 05/08/2015 | | Transfer | to 2142 | Business Ck Acct 2663 | 300.00 | Advertising |
| Check | 05/08/2015 | | Transfer | to 2655 | Business Ck Acct 2663 | 500.00 | Advertising |
| Check | 05/11/2015 | | Blessed & Highly Favor | | Business Ck Acct 2663 | 24.67 | Meal |
| Check | 05/11/2015 | | Costco | | Business Ck Acct 2663 | 211.65 | Supplies |
| Check | 05/26/2015 | | Wanderlust 75pairs | | Business Ck Acct 2663 | 22.42 | Supplies |
| Check | 06/11/2015 | | Target | | Business Ck Acct 2663 | 130.90 | Gift |
| Check | 06/12/2015 | 1106 | Lifeworks International | Drew Simpson | Business Ck Acct 2663 | 741.00 | Sponsorship |
| Check | 06/15/2015 | | Withdrawal | | Business Ck Acct 2663 | 250.00 | EMD Transfer to title company |
| Check | 06/18/2015 | | Transfer | to 2655 | Business Ck Acct 2663 | 500.00 | EMD Transfer to title company |
| Check | 07/02/2015 | | Transfer | | Business Ck Acct 2663 | 1,000.00 | EMD Transfer to title company |
| Check | 07/06/2015 | | Gold Cash Gold | | Business Ck Acct 2663 | 31.80 | Meal |
| Check | 07/13/2015 | | Credit Report | | Business Ck Acct 2663 | 12.99 | Customer Data |
| Check | 07/17/2015 | | Original Bread Basket | | Business Ck Acct 2663 | 21.05 | Open House Snacks |
| Check | 07/17/2015 | | Transfer | | Business Ck Acct 2663 | 550.00 | EMD Transfer to title company |
| Check | 07/23/2015 | | Paypal | | Business Ck Acct 2663 | 195.00 | Office Software |
| Check | 07/29/2015 | 1121 | Randye Bullock | 5th Street, Cliffs Landing, NABT | Business Ck Acct 2663 | 450.00 | Furniture Staging |
| Check | 07/29/2015 | 1122 | Kim Smith | 170 Alice Furniture | Business Ck Acct 2663 | 450.00 | Furniture Staging |
| Check | 07/30/2015 | | Withdrawal | | Business Ck Acct 2663 | 170.00 | Furniture Staging |
| Check | 07/31/2015 | 1119 | Harold Mangum | 2699 Ferry Park | Business Ck Acct 2663 | 485.00 | Owner refund |
| Check | 07/31/2015 | | Dollar General | | Business Ck Acct 2663 | 69.20 | Supplies |
| Check | 08/03/2015 | 1120 | Ralliel Johnson | Photoshoot 25111 Greenbrooke | Business Ck Acct 2663 | 70.00 | Photographer |
| Check | 08/03/2015 | | Wow Bao | Chicago | Business Ck Acct 2663 | 8.28 | Conference |
| Check | 08/03/2015 | | Bridge House Tavern | Chicago | Business Ck Acct 2663 | 150.71 | Conference |
| Check | 08/05/2015 | | 44th District Court | | Business Ck Acct 2663 | 41.50 | Parking |
| Check | 08/06/2015 | | 44th District Court | | Business Ck Acct 2663 | 388.00 | Parking |
| Check | 08/07/2015 | | Transfer | | Business Ck Acct 2663 | 1,100.00 | EMD Transfer to title company |
| Check | 08/11/2015 | | Um Sod Patient | | Business Ck Acct 2663 | 74.00 | Grass for listing |
| Check | 08/11/2015 | | Costco | | Business Ck Acct 2663 | 169.49 | Office Supplies |
| Check | 08/12/2015 | | Booksamillion | | Business Ck Acct 2663 | 26.39 | Office Supplies |
| Check | 08/17/2015 | | Walgreens | | Business Ck Acct 2663 | 10.00 | Office photos |
| Check | 08/17/2015 | | LOWES | | Business Ck Acct 2663 | 10.83 | Gift |
| Check | 08/17/2015 | | Wm Supercenter | | Business Ck Acct 2663 | 270.23 | Supplies |
| Check | 08/17/2015 | | Costco | | Business Ck Acct 2663 | 35.65 | Supplies |
| Check | 08/21/2015 | | CVS Pharmacy | | Business Ck Acct 2663 | 7.57 | Office photos |
| Check | 08/24/2015 | | Tunesia Turner | | Business Ck Acct 2663 | 37.00 | Gift |
| Check | 08/24/2015 | | Megan Mary Inc | | Business Ck Acct 2663 | 52.55 | Gift |
| Check | 08/26/2015 | | Groupon Inc | | Business Ck Acct 2663 | 16.00 | Gift |
| Check | 08/26/2015 | | Groupon Inc | | Business Ck Acct 2663 | 65.00 | Gift |
| Check | 08/26/2015 | | Withdrawal | | Business Ck Acct 2663 | 1,000.00 | EMD Transfer to title company |
| Check | 08/27/2015 | | Walgreens | | Business Ck Acct 2663 | 21.99 | Supplies |
| Check | 08/28/2015 | | Withdrawal | | Business Ck Acct 2663 | 300.00 | EMD Transfer to title company |
| Check | 08/31/2015 | 1133 | Leslie Gumm | Splash Set Up Music | Business Ck Acct 2663 | 120.00 | Music for client party |
| Check | 08/31/2015 | 1134 | Harold Sullivan | Splash Cook | Business Ck Acct 2663 | 75.00 | food for client party |
| Check | 08/31/2015 | 1136 | Tanya Norwood | Decor-Splash | Business Ck Acct 2663 | 100.00 | client party |
| Check | 08/31/2015 | 1137 | Dwayne Brooks | Splash Sound | Business Ck Acct 2663 | 50.00 | client party |
| Check | 08/31/2015 | | Visual Sports Network | | Business Ck Acct 2663 | 32.00 | client party |
| Check | 08/31/2015 | | Hollywood Market | | Business Ck Acct 2663 | 12.87 | client party |
| Check | 09/01/2015 | | Perry's Fine Wine | | Business Ck Acct 2663 | 5.38 | client party |
| Check | 09/08/2015 | 1135 | Jakara Williams | Splash Cook | Business Ck Acct 2663 | 50.00 | client party |
| Check | 09/08/2015 | 1138 | Crystal McGriff | Splash | Business Ck Acct 2663 | 125.00 | client party |
| Check | 09/08/2015 | | Transfer | | Business Ck Acct 2663 | 1,000.00 | EMD Transfer to title company |
| Check | 09/09/2015 | 1142 | Jamara Sanders | Stephanie | Business Ck Acct 2663 | 400.00 | Marketing |
| Check | 09/11/2015 | 1143 | Wesley Riley | Cottage Rental | Business Ck Acct 2663 | 192.00 | Commission paid to owner |
| Check | 09/11/2015 | | Walgreens | | Business Ck Acct 2663 | 55.00 | client party |
| Check | 09/11/2015 | | CVS Pharmacy | | Business Ck Acct 2663 | 88.70 | client party |
| Check | 09/11/2015 | | Withdrawal | | Business Ck Acct 2663 | 200.00 | Supplies |
| Check | 09/17/2015 | 1148 | Delta Sigma Theta Soro | Round-up AD-DST | Business Ck Acct 2663 | 450.00 | Advertising |
| Check | 09/18/2015 | 1147 | David Miller | Replacement Check for Rocky Lane (1139) | Business Ck Acct 2663 | 1,225.00 | Construction on listing |
| Check | 09/23/2015 | 1145 | Ray Johnson | Kentucky Photos | Business Ck Acct 2663 | 75.00 | Advertising |

16-04256-tjt    Doc 20    Filed 08/26/16    Entered 08/26/16 21:19:47    Page 48 of 62

**Nextpointe Real Estate Services LLC**
**Profit & Loss Detail**
January through December 2015

| Type | Date | Num | Name | Memo | Split | Paid Amount |
|------|------|-----|------|------|-------|-------------|
| Check | 09/28/2015 | | Hanmi Garden Inc | | Business Ck Acct 2663 | 12.00 yard work on listing |
| Check | 09/28/2015 | | Emagine Royal Oak | | Business Ck Acct 2663 | 24.25 gift |
| Check | 09/28/2015 | | Dollar General | | Business Ck Acct 2663 | 14.81 Open House Snacks |
| Check | 09/29/2015 | 1153 | Ray Johnson | Jefferson Photos | Business Ck Acct 2663 | 75.00 photos for listng |
| Check | 09/29/2015 | 1155 | City of Romulus | Clerk | Business Ck Acct 2663 | 850.00 fee for listing |
| Check | 09/30/2015 | | Tb&a Hospital Television | | Business Ck Acct 2663 | 16.00 Advertising |
| Check | 09/30/2015 | | Withdrawal | | Business Ck Acct 2663 | 11,500.00 EMD Transfer to title company |
| Check | 10/01/2015 | 1158 | Ermelda Polk | Catering | Business Ck Acct 2663 | 550.00 Catering for client party |
| Check | 10/02/2015 | | Afs-usa Term | | Business Ck Acct 2663 | 75.00 Insurance - Business |
| Check | 10/06/2015 | | Transfer | to 1031 | Business Ck Acct 2663 | 1,000.00 Commision to Jaye |
| Check | 10/13/2015 | | Spicer Orchard | | Business Ck Acct 2663 | 25.90 Client sponsored trip |
| Check | 10/13/2015 | | Withdrawal | | Business Ck Acct 2663 | 250.00 Tax payment |
| Check | 10/14/2015 | | Republica | | Business Ck Acct 2663 | 33.41 Meal with client |
| Check | 10/19/2015 | | Clairmount Laundry | Berkley | Business Ck Acct 2663 | 108.00 table cloths cleaning for client party |
| Check | 10/19/2015 | | Von Maur | | Business Ck Acct 2663 | 190.80 gift |
| Check | 10/19/2015 | | Tm *Jill Scott | | Business Ck Acct 2663 | 1,045.80 Client party |
| Check | 10/20/2015 | | Transfer | to 2655 | Business Ck Acct 2663 | 149.67 Supplies |
| Check | 10/26/2015 | 1167 | Crystal McGriff | | Business Ck Acct 2663 | 240.00 Assistant |
| Check | 10/26/2015 | | CVS Pharmacy | | Business Ck Acct 2663 | 10.31 supplies |
| Check | 10/26/2015 | | CVS Pharmacy | | Business Ck Acct 2663 | 28.04 supplies |
| Check | 11/06/2015 | | Transfer | to 2655 | Business Ck Acct 2663 | 500.00 rent |
| Check | 11/09/2015 | | LOWES | | Business Ck Acct 2663 | 9.48 Supplies |
| Check | 11/10/2015 | | Sec of State | | Business Ck Acct 2663 | 20.40 license |
| Check | 11/13/2015 | | DBS-Payschools Preauth Pmt www.payschools | | Business Ck Acct 2663 | 100.00 Sponsorship |
| Check | 11/16/2015 | | Withdrawal | | Business Ck Acct 2663 | 60.00 Petty cash |
| Check | 11/18/2015 | | CVS Pharmacy | | Business Ck Acct 2663 | 10.09 Supplies |
| Check | 11/19/2015 | | Sierra Trading Post | | Business Ck Acct 2663 | 77.61 Supplies |
| Deposit | 11/20/2015 | | Pin-trip Protection | Deposit | Business Ck Acct 2663 | -99.00 Insurance - Business |
| Check | 11/20/2015 | | Walgreens | | Business Ck Acct 2663 | 74.02 Supplies |
| Check | 11/20/2015 | | Pln Tours&attractions | | Business Ck Acct 2663 | 99.00 Sponsorship |
| Check | 11/23/2015 | | Wigtopia | | Business Ck Acct 2663 | 90.99 gift |
| Deposit | 11/24/2015 | | Walgreens | Deposit | Business Ck Acct 2663 | -42.11 refund |
| Check | 11/24/2015 | | Sandton Executive Suites | | Business Ck Acct 2663 | 88.98 conference |
| Check | 11/25/2015 | | Tuesday Morning | | Business Ck Acct 2663 | 42.39 gift |
| Check | 11/27/2015 | | W/D AT galaxy Bingo | | Business Ck Acct 2663 | 71.45 Sponsorship |
| Check | 11/27/2015 | | Sam Adams | Atlanta GA | Business Ck Acct 2663 | 9.31 Conference |
| Check | 11/27/2015 | | Edgars Sandton | | Business Ck Acct 2663 | 39.03 Conference |
| Check | 11/30/2015 | | 7-Eleven | | Business Ck Acct 2663 | 2.07 Conference |
| Check | 11/30/2015 | | Vodashop | | Business Ck Acct 2663 | 27.64 phone |
| Check | 11/30/2015 | | Ergoflex | | Business Ck Acct 2663 | 45.83 phone |
| Deposit | 12/01/2015 | | Sandton Executive Suites | Deposit | Business Ck Acct 2663 | -85.48 conference hotel |
| Check | 12/02/2015 | | Melo & Sue Craft Shop | | Business Ck Acct 2663 | 104.45 conference |
| Check | 12/03/2015 | | Kalapeng Bapong Pharmac | | Business Ck Acct 2663 | 18.87 conference |
| Check | 12/07/2015 | | Fairland Johannesburg | | Business Ck Acct 2663 | 9.65 conference |
| Check | 12/11/2015 | | Big D Lock City | | Business Ck Acct 2663 | 97.00 lock change for listing |
| Deposit | 12/18/2015 | | Deposit | Deposit | Business Ck Acct 2663 | -1,500.00 EMD Transfer to title company |
| Check | 12/18/2015 | | Knight 5 | | Business Ck Acct 2663 | 31.40 conference |
| Check | 12/21/2015 | | Wireless Proz Berkley | | Business Ck Acct 2663 | 14.00 phone |
| Check | 12/23/2015 | | Batch Brewing Company | | Business Ck Acct 2663 | 14.84 confernce |
| Check | 12/23/2015 | | Withdrawal | | Business Ck Acct 2663 | 325.00 Supplies |
| Check | 12/24/2015 | | Eye on Video Learnington | | Business Ck Acct 2663 | 11.21 client meeting |
| Check | 12/28/2015 | | Market Buffet Windsor | | Business Ck Acct 2663 | 42.52 client meeting |
| **Total Misc** | | | | | | **39,716.76** |
| **Office Cleaning** | | | | | | |
| Check | 09/28/2015 | | Royal Services | | Business Ck Acct 2663 | 38.46 |
| Check | 12/02/2015 | | Royal Services | | Business Ck Acct 2663 | 11.84 |
| **Total Office Cleaning** | | | | | | **50.30** |
| **Office Furniture** | | | | | | |
| Check | 11/09/2015 | | Tuesday Morning | | Business Ck Acct 2663 | 68.84 |
| **Total Office Furniture** | | | | | | **68.84** |
| **Office Renovation** | | | | | | |
| Check | 03/23/2015 | | LOWES | | Business Ck Acct 2663 | 12.47 |
| Check | 03/23/2015 | | LOWES | | Business Ck Acct 2663 | 147.34 |
| Check | 03/27/2015 | | LOWES | | Business Ck Acct 2663 | 794.33 |

**Nextpointe Real Estate Services LLC**
**Profit & Loss Detail**
**January through December 2015**

| | Type | Date | Num | Name | Memo | Split | Paid Amount |
|---|---|---|---|---|---|---|---|
| | Check | 03/30/2015 | | Home Depot | | Business Ck Acct 2663 | 161.42 |
| | Check | 03/30/2015 | | Home Depot | | Business Ck Acct 2663 | 198.22 |
| | Deposit | 04/24/2015 | | LOWES | Deposit | Business Ck Acct 2663 | -232.14 |
| | Check | 04/24/2015 | | LOWES | | Business Ck Acct 2663 | 379.48 |
| | Check | 04/24/2015 | | Home Depot | | Business Ck Acct 2663 | 315.88 |
| | Deposit | 04/27/2015 | | Home Depot | Deposit | Business Ck Acct 2663 | -315.88 |
| | Deposit | 04/27/2015 | | LOWES | Deposit | Business Ck Acct 2663 | -147.34 |
| | Check | 04/27/2015 | | SHERWIN WILLIAMS | | Business Ck Acct 2663 | 112.53 |
| | Check | 04/27/2015 | | Home Depot | | Business Ck Acct 2663 | 188.68 |
| | Check | 04/27/2015 | | LOWES | | Business Ck Acct 2663 | 445.44 |
| | Check | 07/20/2015 | | SHERWIN WILLIAMS | | Business Ck Acct 2663 | 187.57 |
| | Check | 08/04/2015 | | Home Depot | | Business Ck Acct 2663 | 246.91 |
| | Check | 08/31/2015 | | LOWES | | Business Ck Acct 2663 | 101.70 |
| Total Office Renovation | | | | | | | 2,596.61 |
| **Office Supplies** | | | | | | | |
| **Software** | | | | | | | |
| | Check | 08/21/2015 | | Microsoft Store | | Business Ck Acct 2663 | 148.39 |
| Total Software | | | | | | | 148.39 |
| **Office Supplies - Other** | | | | | | | |
| | Check | 03/17/2015 | | Office Depot | | Business Ck Acct 2663 | 33.92 |
| | Check | 06/01/2015 | | Cartridge World | | Business Ck Acct 2663 | 89.04 |
| | Check | 06/05/2015 | | Family Dollar | | Business Ck Acct 2663 | 103.40 |
| | Check | 06/22/2015 | | Costco | Break Room Snacks, Ink, Office Paper | Business Ck Acct 2663 | 98.97 |
| | Check | 06/22/2015 | | Costco | Break Room Snacks, Ink, Office paper | Business Ck Acct 2663 | 60.63 |
| | Check | 06/22/2015 | | Walmart | | Business Ck Acct 2663 | 10.87 |
| | Check | 07/31/2015 | | Family Dollar | | Business Ck Acct 2663 | 5.94 |
| | Check | 08/07/2015 | | Cartridge World | | Business Ck Acct 2663 | 21.20 |
| | Check | 08/25/2015 | | Wm Supercenter | | Business Ck Acct 2663 | 371.17 |
| | Check | 08/31/2015 | | Gfs Store | Gordon Food Store , Break Room Snacks | Business Ck Acct 2663 | 110.19 |
| | Check | 08/31/2015 | | Gfs Store | | Business Ck Acct 2663 | 3.49 |
| | Check | 10/14/2015 | | Office Depot | | Business Ck Acct 2663 | 14.84 |
| | Check | 10/19/2015 | | Family Dollar | | Business Ck Acct 2663 | 15.90 |
| | Check | 11/23/2015 | | Costco | Break Room Snacks, Office Paper, Ink | Business Ck Acct 2663 | 112.66 |
| | Check | 11/23/2015 | | Wm Supercenter | | Business Ck Acct 2663 | 25.12 |
| | Check | 11/23/2015 | | Family Dollar | | Business Ck Acct 2663 | 66.76 |
| | Check | 12/01/2015 | 1176 | Crystal McGriff | | Business Ck Acct 2663 | 100.00 |
| Total Office Supplies - Other | | | | | | | 1,244.10 |
| Total Office Supplies | | | | | | | 1,392.49 |
| **Open House Expense** | | | | | | | |
| | Check | 03/09/2015 | | Dollar General | | Business Ck Acct 2663 | 87.82 |
| | Check | 03/09/2015 | | Kroger | | Business Ck Acct 2663 | 31.06 |
| | Check | 03/19/2015 | | Meijer | | Business Ck Acct 2663 | 42.99 |
| | Check | 05/05/2015 | | Party City | | Business Ck Acct 2663 | 11.35 |
| | Check | 05/18/2015 | | Party City | | Business Ck Acct 2663 | 4.22 |
| | Check | 06/09/2015 | | Party City | | Business Ck Acct 2663 | 8.17 |
| | Check | 06/10/2015 | | C&D Sign | | Business Ck Acct 2663 | 50.00 |
| | Check | 06/18/2015 | | Dollar General | | Business Ck Acct 2663 | 51.52 |
| | Check | 06/18/2015 | | Dollar General | | Business Ck Acct 2663 | 9.48 |
| | Check | 06/22/2015 | | Dollar General | | Business Ck Acct 2663 | 23.85 |
| | Check | 07/13/2015 | | C&D Sign | | Business Ck Acct 2663 | 50.00 |
| | Check | 07/15/2015 | | Kroger | | Business Ck Acct 2663 | 16.94 |
| | Check | 07/27/2015 | | Meijer | | Business Ck Acct 2663 | 76.61 |
| | Check | 07/28/2015 | | Meijer | | Business Ck Acct 2663 | 32.48 |
| | Check | 07/30/2015 | | Jet's Pizza | | Business Ck Acct 2663 | 23.07 |
| | Check | 08/13/2015 | | C&D Sign | | Business Ck Acct 2663 | 25.00 |
| | Check | 08/31/2015 | | Dollar General | | Business Ck Acct 2663 | 39.22 |
| | Check | 08/31/2015 | | Dollar General | | Business Ck Acct 2663 | 47.70 |
| | Check | 08/31/2015 | | Kroger | | Business Ck Acct 2663 | 29.95 |
| | Check | 09/14/2015 | | Dollar General | | Business Ck Acct 2663 | 9.54 |
| | Check | 09/15/2015 | | Meijer | | Business Ck Acct 2663 | 14.50 |
| | Check | 09/23/2015 | | Dollar General | | Business Ck Acct 2663 | 12.47 |
| | Check | 10/14/2015 | | Jet's Pizza | | Business Ck Acct 2663 | 13.64 |
| | Check | 10/22/2015 | | Dollar General | | Business Ck Acct 2663 | 22.26 |
| | Check | 11/09/2015 | | Dollar General | | Business Ck Acct 2663 | 9.54 |

# Nextpointe Real Estate Services LLC
## Profit & Loss Detail
### January through December 2015

| Type | Date | Num | Name | Memo | Split | Paid Amount |
|------|------|-----|------|------|-------|-------------|
| Check | 11/16/2015 | | Dollar General | | Business Ck Acct 2663 | 47.70 |
| Check | 11/19/2015 | | Jet's Pizza | | Business Ck Acct 2663 | 6.88 |
| Check | 12/14/2015 | | C&D Sign | | Business Ck Acct 2663 | 41.00 |
| Check | 12/16/2015 | | Jet's Pizza | | Business Ck Acct 2663 | 23.26 |
| **Total Open House Expense** | | | | | | **862.22** |
| **Other Expense** | | | | | | |
| Check | 04/13/2015 | | Lee Spa Nails | | Business Ck Acct 2663 | 65.00 |
| Check | 04/15/2015 | | Morley Candy Makers | | Business Ck Acct 2663 | 1.20 |
| Check | 04/20/2015 | | Majestic Market | | Business Ck Acct 2663 | 5.16 |
| Check | 04/20/2015 | | Tunesia Turner | | Business Ck Acct 2663 | 20.00 |
| Check | 04/20/2015 | | Bright House Networks | | Business Ck Acct 2663 | 134.68 |
| Check | 05/26/2015 | | TD Nails | | Business Ck Acct 2663 | 48.00 |
| Check | 08/10/2015 | | AMC Livonia | | Business Ck Acct 2663 | 9.98 |
| Check | 08/10/2015 | | AMC Livonia | | Business Ck Acct 2663 | 13.76 |
| Check | 08/17/2015 | | AMC Livonia | | Business Ck Acct 2663 | 14.61 |
| Check | 08/24/2015 | | TD Nails | | Business Ck Acct 2663 | 100.00 |
| Check | 09/08/2015 | | TD Nails | | Business Ck Acct 2663 | 58.00 |
| Check | 09/08/2015 | | Cedar Point | | Business Ck Acct 2663 | 39.98 |
| Check | 09/08/2015 | | Cedar Point | | Business Ck Acct 2663 | 210.00 |
| Check | 09/16/2015 | | Bright House Networks | | Business Ck Acct 2663 | 110.98 |
| Check | 10/05/2015 | | Marshalls | | Business Ck Acct 2663 | 13.78 |
| Check | 10/26/2015 | | TD Nails | | Business Ck Acct 2663 | 53.00 |
| Check | 11/02/2015 | | Cherry Beauty Supply | | Business Ck Acct 2663 | 130.32 |
| Check | 11/13/2015 | | Kroger | | Business Ck Acct 2663 | 101.11 |
| Check | 11/17/2015 | | AMC Livonia | | Business Ck Acct 2663 | 7.30 |
| Check | 11/17/2015 | | AMC Livonia | | Business Ck Acct 2663 | 10.99 |
| Check | 11/23/2015 | | TD Nails | | Business Ck Acct 2663 | 63.00 |
| Check | 11/29/2015 | | AMC Livonia | | Business Ck Acct 2663 | 11.98 |
| **Total Other Expense** | | | | | | **1,222.83** |
| **Postage and Delivery** | | | | | | |
| Check | 04/30/2015 | | USPS | | Business Ck Acct 2663 | 92.12 |
| Check | 05/07/2015 | | USPS | | Business Ck Acct 2663 | 136.35 |
| Check | 05/08/2015 | | USPS | Goin Postal | Business Ck Acct 2663 | 12.19 |
| Check | 06/09/2015 | | USPS | | Business Ck Acct 2663 | 9.82 |
| Check | 07/23/2015 | | USPS | | Business Ck Acct 2663 | 147.00 |
| Check | 07/31/2015 | | USPS | | Business Ck Acct 2663 | 54.25 |
| Check | 09/02/2015 | | USPS | | Business Ck Acct 2663 | 3.94 |
| Check | 10/21/2015 | | USPS | | Business Ck Acct 2663 | 98.00 |
| **Total Postage and Delivery** | | | | | | **553.67** |
| **Property Maintenance** | | | | | | |
| Check | 02/02/2015 | 2221 | NuDay Investment | Re-Key for 392 Jarvis | Escrow 8934 | 198.00 |
| Check | 02/04/2015 | 2224 | Darryl Varner | 29199 Weeyton Clean Out | Escrow 8934 | 350.00 |
| Check | 06/15/2015 | 1105 | Jeff Smith | 20139 Hubbell Gas Leak | Business Ck Acct 2663 | 100.00 |
| Check | 06/29/2015 | 1112 | Rocky Lane | Repairs | Business Ck Acct 2663 | 1,000.00 |
| **Total Property Maintenance** | | | | | | **1,648.00** |
| **Property Staging** | | | | | | |
| Check | 01/08/2015 | 2218 | Randye Bullock | Staging Meadowcrest Deposit | Escrow 8934 | 400.00 |
| Check | 02/02/2015 | 2220 | Randye Bullock | Meadowcrest Overage | Escrow 8934 | 200.00 |
| Check | 11/03/2015 | 1168 | Tunesia Turner | 392 Jarvis Staging | Business Ck Acct 2663 | 250.00 |
| **Total Property Staging** | | | | | | **850.00** |
| **Property Taxes** | | | | | | |
| Check | 07/08/2015 | 1113 | City of Berkley | Taxes Parcel 04-99-00-012-041 | Business Ck Acct 2663 | 25.42 |
| **Total Property Taxes** | | | | | | **25.42** |
| **Rent Expense** | | | | | | |
| Check | 01/20/2015 | 2217 | JAW Properties | | Escrow 8934 | 400.00 |
| Check | 02/10/2015 | 2226 | JAW Properties | | Escrow 8934 | 442.00 |
| Check | 06/26/2015 | 1108 | JAW Properties | | Business Ck Acct 2663 | 400.00 |
| Check | 07/08/2015 | 1114 | JAW Properties | | Business Ck Acct 2663 | 400.00 |
| Check | 08/11/2015 | 1124 | JAW Properties | | Business Ck Acct 2663 | 444.00 |
| Check | 09/28/2015 | 1140 | JAW Properties | | Business Ck Acct 2663 | 419.20 |
| Check | 10/09/2015 | 1162 | JAW Properties | | Business Ck Acct 2663 | 400.00 |
| Check | 11/30/2015 | 1172 | JAW Properties | | Business Ck Acct 2663 | 400.00 |
| Check | 12/18/2015 | 1180 | JAW Properties | | Business Ck Acct 2663 | 400.00 |
| **Total Rent Expense** | | | | | | **3,705.20** |

**Nextpointe Real Estate Services LLC**
**Profit & Loss Detail**
January through December 2015

| | Type | Date | Num | Name | Memo | Split | Paid Amount |
|---|---|---|---|---|---|---|---|
| **Repairs and Maintenance** | | | | | | | |
| **Supplies** | | | | | | | |
| | Check | 06/22/2015 | 1107 | Ursura Moore | Party Suppliers Reimbursment | Business Ck Acct 2663 | 75.54 |
| | Check | 10/08/2015 | 1163 | Crystal McGriff | Stamps | Business Ck Acct 2663 | 98.00 |
| Total Supplies | | | | | | | 173.54 |
| **Repairs and Maintenance - Other** | | | | | | | |
| | Check | 08/19/2015 | 1127 | DM Homes of Metro Detroit, LLC | Supplies for Construction | Business Ck Acct 2663 | 281.00 |
| Total Repairs and Maintenance - Other | | | | | | | 281.00 |
| Total Repairs and Maintenance | | | | | | | 454.54 |
| **Sponsorship** | | | | | | | |
| | Check | 08/18/2015 | 1126 | Berkley High School | Sponsorship | Business Ck Acct 2663 | 50.00 |
| | Check | 12/01/2015 | 1174 | Alethea Wells | Sponsorship 112 Degrees | Business Ck Acct 2663 | 60.00 |
| Total Sponsorship | | | | | | | 110.00 |
| **Telephone Expense** | | | | | | | |
| **Cellphone** | | | | | | | |
| | Check | 05/11/2015 | | MetroPCS | | Business Ck Acct 2663 | 84.00 |
| | Check | 06/09/2015 | | MetroPCS | | Business Ck Acct 2663 | 31.35 |
| | Check | 06/11/2015 | | MetroPCS | | Business Ck Acct 2663 | 40.00 |
| | Check | 07/10/2015 | | MetroPCS | | Business Ck Acct 2663 | 59.00 |
| | Check | 08/10/2015 | | MetroPCS | | Business Ck Acct 2663 | 60.00 |
| | Check | 09/09/2015 | | MetroPCS | | Business Ck Acct 2663 | 60.00 |
| | Check | 10/07/2015 | | MetroPCS | | Business Ck Acct 2663 | 60.00 |
| | Check | 11/09/2015 | | MetroPCS | | Business Ck Acct 2663 | 60.00 |
| | Check | 12/08/2015 | | MetroPCS | | Business Ck Acct 2663 | 60.00 |
| Total Cellphone | | | | | | | 514.35 |
| **Telephone Expense - Other** | | | | | | | |
| | Check | 03/16/2015 | | AT&T | | Business Ck Acct 2663 | 179.17 |
| | Check | 05/13/2015 | | AT&T | | Business Ck Acct 2663 | 607.17 |
| | Check | 07/15/2015 | | AT&T | | Business Ck Acct 2663 | 276.31 |
| | Check | 08/19/2015 | | AT&T | | Business Ck Acct 2663 | 208.61 |
| | Check | 09/14/2015 | | AT&T | | Business Ck Acct 2663 | 336.69 |
| | Check | 11/12/2015 | | AT&T | | Business Ck Acct 2663 | 160.63 |
| | Check | 12/17/2015 | | AT&T | | Business Ck Acct 2663 | 460.51 |
| Total Telephone Expense - Other | | | | | | | 2,229.09 |
| Total Telephone Expense | | | | | | | 2,743.44 |
| **Travel** | | | | | | | |
| **Transportation** | | | | | | | |
| | Check | 11/20/2015 | | PLN Priceline Rental | | Business Ck Acct 2663 | 88.00 |
| | Check | 12/11/2015 | | Avis Rent A Car | | Business Ck Acct 2663 | 397.50 |
| Total Transportation | | | | | | | 485.50 |
| **Travel Parking** | | | | | | | |
| | Check | 08/03/2015 | | Park Chicago Mobile | | Business Ck Acct 2663 | 20.00 |
| | Check | 08/03/2015 | | Park Chicago Mobile | | Business Ck Acct 2663 | 20.00 |
| Total Travel Parking | | | | | | | 40.00 |
| **Travel - Other** | | | | | | | |
| | Deposit | 04/20/2015 | | Delta | Deposit | Business Ck Acct 2663 | -8.50 |
| | Check | 04/20/2015 | | Delta | | Business Ck Acct 2663 | 358.20 |
| | Check | 05/15/2015 | | Delta | | Business Ck Acct 2663 | 548.90 |
| | Check | 05/15/2015 | | Delta | | Business Ck Acct 2663 | 548.90 |
| | Deposit | 05/26/2015 | | Delta | Deposit | Business Ck Acct 2663 | -548.90 |
| | Check | 06/08/2015 | 1104 | Gloria Hamilton | Corporate Travel | Business Ck Acct 2663 | 548.00 |
| | Check | 06/08/2015 | | American | American Airline | Business Ck Acct 2663 | 759.43 |
| | Check | 06/18/2015 | | American | | Business Ck Acct 2663 | 25.00 |
| | Check | 08/03/2015 | | Priceline.Com | | Business Ck Acct 2663 | 235.00 |
| | Check | 11/25/2015 | | Delta | | Business Ck Acct 2663 | 815.70 |
| | Check | 11/27/2015 | | Delta | | Business Ck Acct 2663 | 815.70 |
| | Check | 12/01/2015 | | Protea Hotel | | Business Ck Acct 2663 | 58.77 |
| | Check | 12/01/2015 | | Priceline.Com | | Business Ck Acct 2663 | 613.12 |
| | Check | 12/01/2015 | | Priceline.Com | | Business Ck Acct 2663 | 613.12 |
| Total Travel - Other | | | | | | | 5,382.44 |
| Total Travel | | | | | | | 5,907.94 |
| **Utilities** | | | | | | | |
| **Water Dept** | | | | | | | |

# Nextpointe Real Estate Services LLC
## Profit & Loss Detail
### January through December 2015

| Type | Date | Num | Name | Memo | Split | Paid Amount |
|------|------|-----|------|------|-------|-------------|
| Check | 11/30/2015 | 1178 | City of Berkley | Water | Business Ck Acct 2663 | 536.89 |
| **Total Water Dept** | | | | | | 536.89 |
| **Total Utilities** | | | | | | 536.89 |
| **Website Hosting / Maint / email** | | | | | | |
| Check | 04/27/2015 | | All Pro Web Design | | Business Ck Acct 2663 | 220.00 |
| Check | 06/18/2015 | | All Pro Web Design | | Business Ck Acct 2663 | 204.00 |
| Check | 12/08/2015 | | Wow Internet Cable Phone | | Business Ck Acct 2663 | 41.00 |
| Check | 12/08/2015 | | Wow Internet Cable Phone | | Business Ck Acct 2663 | 175.00 |
| **Total Website Hosting / Maint / email** | | | | | | 640.00 |
| **Total Expense** | | | | | | 127,680.11 |
| **Net Ordinary Income** | | | | | | 4,702.34 |
| **Net Income** | | | | | | **4,702.34** |

EXHIBIT 5





EXHIBIT 6

# Broker Open Today 10:30-12:30 <u>win a $25 gift card</u>!



## Welcome to 2957 Ellwood Ave., Berkley, MI 48072

Meticulously renovated from the roof to the basement floors. This 3 bedroom bungalow features the following:

Master Suite with a wall of closets and full bath with tray sink, classic subway tile and granite.

 

Beautiful open concept granite kitchen with all stainless appliances, hardwood floors, and custom cherry cabinets.

This kitchen comes equipped with stainless refrigerator, range, microwave and state-of-the-art hood fan.

 

Finished Basement with bath can be a family room or gym.

This immaculate 1150 square foot home has a newer roof, custom-stained hardwoods floors throughout, and you can include an optional 2 car garage built before you move in! Contact Jaye Simpson for more information about pricing at <u>jayesimpson@realtor.com</u> or 248-740-1688.

### $150,000 with 2 car garage or $140,000 no garage



**Nextpointe**
**Real Estate Services, LLC**

# Broker Open at 18160 Beverly Road, Beverly Hills



### Food, Drink, Tour and Raffle

### December 18th from 2-4p.m.

This charming brick, broad front 3 bedroom ranch has it all! Nestled just across from Beverly Park, BHC and Beverly Elementary School. This open concept ranch has a beautiful granite and cherry kitchen with stainless appliances. Over 2000 square feet of finished space.



### Amenities

- Master Suite with walk in closet and full bath
- Finished lower level with bath prepped for a shower
- Attached 2 car garage
- Stainless Steel appliances
- Birmingham Schools

Call Jaye Simpson at 248-298-5000 for more information or email jayesimpson@realtor.com.
This property is available to tour on www.Realtor.com or www.nextpointehomes.com



Proudly and exclusively listed by



Jaye Simpson, Broker
Nextpointe Real Estate Services, LLC
3233 Coolidge Hwy.
Berkley, MI.48072
248-298-5000



EXHIBIT 7

| Subject: | Fwd: Expenses |
| --- | --- |
| From: | Jaye Sanders (jayesanders@realtor.com) |
| To: | deannabundy@yahoo.com; |
| Date: | Friday, August 26, 2016 8:33 PM |

Jaye Sanders, Broker, HGTV real estate

Begin forwarded message:

> **From:** Roy Eaton <reaton9729@aol.com>
> **Date:** August 26, 2016 at 8:13:39 PM EDT
> **To:** Jaye Sanders <jayesanders@realtor.com>
> **Subject: Expenses**
>
>
> This is to confirm that your business expenses are in line with those expenses of other Realtors in the real estate industry.
>
> Sincerely,
>
> Roy V Eaton, CPA
> STE Financial Solutions

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION - DETROIT

In re:
**JAMARA Y. McNEIL-SIMPSON**                    CASE NO: 15-56285
                                                CHAPTER: 7
                                                JUDGE: TUCKER

  **Debtor(s)**                    /

**Daniel M. McDermott,**
           **United States Trustee/Plaintiff,**
**v.**                                          Adv Proc. No. 16-04256
**JAMARA Y. McNEIL-SIMPSON**

**Debtor/Defendant**
_____/

## CERTIFICATE OF SERVICE

I hereby certify that on August 26, 2016, a copy of Debtor/Defendant's Objection to Trustee's Motion for Summary Judgment and Certificate of Service upon:

Sean M. Cowley
Office of the U.S. Trustee
211 West Fort St – Suite 700
Detroit, MI 48226


was served electronically or by regular United States mail to all interested parties, and the United States Trustee.

                              /s/ Deanna P. Waller-Bundy
                              **Deanna P. Waller-Bundy P73566**
                              **Bundy Legal Services**
                              **PO Box 721113**
                              **Berkley, MI 48072**
                              **248-875-7720 Fax:877-757-1545**
                              **deannabundy@yahoo.com**